## EXHIBIT A

3. Have you paid all of your bills on time? No

Due to the delayed receipt of payments on accounts receivables due to prior CHOW Hold

and a coding error, this Debtor was not able to pay all of its bills timely in October.


6. Have you timely filed you tax returns and paid all of your taxes? No

As Mr. McPike stated on the record, the Debtors have filed the necessary forms but still owe

amounts on the taxes. The Debtors are in contact with the IRS and the taxing authorities

regarding same.

**CARROLLTON EXHIBIT C**

| Date | Category | Amount | Description | |
|---|---|---|---|---|
| 10/1/24 | SEG GOV Deposits | $ 1,296.12 | HUMANA CHA DISB / 5 | |
| 10/2/24 | SEG GOV Deposits | $ 4,650.00 | | |
| 10/3/24 | SEG GOV Deposits | $ 2,957.73 | JHH CIMA HOLDING / 00 | |
| 10/3/24 | SEG GOV Deposits | $ 10,073.31 | | |
| 10/7/24 | SEG GOV Deposits | $ 15,862.26 | | |
| 10/7/24 | SEG GOV Deposits | $ 1,711.24 | | 42015564 |
| 10/7/24 | SEG GOV Deposits | $ 632.18 | | 42014787 |
| 10/9/24 | SEG COM Deposits | $ 32,200.78 | CPAY / 84870022 | |
| 10/9/24 | SEG GOV Deposits | $ 6,868.40 | | |
| 10/9/24 | SEG GOV Deposits | $ 2,447.00 | | |
| 10/15/24 | SEG GOV Deposits | $ 11,545.47 | | |
| 10/17/24 | SEG GOV Deposits | $ 10,354.68 | | |
| 10/18/24 | SEG GOV Deposits | $ 2,647.80 | | |
| 10/16/24 | SEG COM Deposits | $ 1,580.00 | CENTRAL PAYMENT | |
| 10/21/24 | SEG COM Deposits | $ 11,950.00 | CENTRAL PAYMENT / 84… | |
| 10/21/24 | SEG COM Deposits | $ 15,472.70 | CENTRAL PAYMENT / 84… | |
| 10/22/24 | | $ 664.87 | Check deposit | |
| 10/22/24 | | $ 1,721.00 | Check deposit | |
| 10/23/24 | | $ 1,824.00 | Central Payment | |
| 10/24/24 | SEG GOV Deposits | $ 3,263.57 | Check Deposit | |
| 10/25/24 | SEG COM Deposits | $ 1,486.28 | Central Payment | |
| 10/29/24 | | $ 495.25 | Check deposit | |
| 10/29/24 | | $ 14,218.75 | Check deposit | |
| 10/30/24 | | $ 3,876.00 | | |
| 10/31/24 | | $ 19,342.00 | | |
| 10/1/24 | | $ 8,115.83 | HCC CENTENE | |
| 10/2/24 | | $ 1,296.12 | dHumana | |
| 10/2/24 | | $ 1,606.00 | HCC Centene | |
| 10/2/24 | | $ 6,624.52 | HCC CLAIM ECHO | |
| 10/2/24 | | $ 6,764.89 | NOVITAS | |
| 10/4/24 | | $ 204.66 | HCC HUMAN SVC | |
| 10/4/24 | | $ 5,642.73 | Superior | |
| 10/4/24 | | $ 405.00 | TRANSFER | |
| 10/3/24 | | $ 444.25 | UHC | |
| 10/3/24 | | $ 825.55 | UHC | |
| 10/3/24 | | $ 7,027.17 | Humana | |
| 10/7/24 | | $ 64.55 | NOVITAS | |
| 7-Oct | | $ 20,962.66 | NOVITAS | |
| 10/10/24 | | $ 7,845.41 | HCC ECHO | |
| 10/10/24 | | $ 35,229.43 | NOVITAS | |
| 10/11/24 | | $ 13,827.96 | transfer | |
| 10/16/24 | | $ 2,928.13 | HCC ECHO | |
| 10/21/24 | | $ 10,937.30 | HCC CLAIM ECHO | |
| 10/21/24 | | $ 21,195.99 | NOVITAS | |
| 10/22/24 | | $ 77,088.35 | NOVITAS | |
| 10/23/24 | | $ 3,456.05 | HCC Centene | |
| 10/23/24 | | $ 46,464.10 | Novitas | |
| 10/24/24 | | $ 20,463.88 | ECHO HCC | |
| 10/25/24 | | $ 8,264.58 | HCC ECHO | |
| 10/28/24 | | $ 685.98 | HCC ECHO | |
| 10/29/24 | | $ 3,913.06 | novitas | |
| 10/30/24 | | $ 4,787.72 | hhsc | |
| 10/31/24 | | $ 249.12 | hhsc | |
| | | $ 496,462.38 | | |

**Seguin EXHIBIT D**      October

| Date | Account | | Amount | Description |
|---|---|---|---|---|
| 10/9/24 | SEG GOV Deposits | $ | (77.82) | ANALYSIS CHARGE 09-24 / |
| 10/9/24 | SEG COM Deposits | $ | (167.68) | ANALYSIS CHARGE 09-24 / |
| 10/9/24 | Remarkable HC of Seg | $ | (1,221.00) | ANALYSIS EXPLICIT CH |
| 10/9/24 | Remarkable HC of Seg | $ | (149.55) | ANALYSIS CHARGE 09-24 / |
| 10/31/24 | SEG Disbursements Ch | $ | (20,000.00) | Management Fee |
| 10/31/24 | SEG Disbursements Ch | $ | (2,656.18) | NURSING SUPPLIES |
| 10/30/24 | SEG Disbursements Ch | $ | (1,377.62) | YSI*The Landmar 6513 / 830-6261400 TX 78130 8722 / |
| 10/30/24 | SEG Disbursements Ch | $ | (188.44) | HOUSEKEEPING/MAINTENANCE SUPPLIES |
| 10/30/24 | SEG Disbursements Ch | $ | (25.89) | FEDEX 0 4215 / 800-4633339 TN 38116 8722 / |
| 10/30/24 | SEG Disbursements Ch | $ | (3.19) | EFILEMYFORMS.CO 5045 / 818-737-2334 MA 01887 8722 / |
| 10/29/24 | SEG Disbursements Ch | $ | (152.79) | HOUSEKEEPING/MAINTENANCE SUPPLIES |
| 10/29/24 | SEG Disbursements Ch | $ | (3,200.96) | PFS Shreveport / 0528- 52803179 / PFS Shreveport AR PAYMENT / D.I.P Remarkab 0528- 52803179 |
| 10/28/24 | SEG Disbursements Ch | $ | (370.22) | VSP*ALDINGER 7399 / 214-638-1808 TX 75235 8722 / |
| 10/28/24 | SEG Disbursements Ch | $ | (89.37) | HOUSEKEEPING/MAINTENANCE SUPPLIES |
| 10/28/24 | SEG Disbursements Ch | $ | (34.97) | HOUSEKEEPING/MAINTENANCE SUPPLIES |
| 10/28/24 | SEG Disbursements Ch | $ | (31.89) | HOUSEKEEPING/MAINTENANCE SUPPLIES |
| 10/28/24 | SEG Disbursements Ch | $ | (3.19) | EFILEMYFORMS.CO 5045 / 818-737-2334 MA 01887 8722 / |
| 10/25/24 | SEG Disbursements Ch | $ | (782.72) | CARE ONE COMMUNI CAREONECOM / DIANE MCPIKE M80690516630 / |
| 10/24/24 | SEG Disbursements Ch | $ | (380.60) | BUS REPAIRS |
| 10/24/24 | SEG Disbursements Ch | $ | (312.02) | HOUSEKEEPING/MAINTENANCE SUPPLIES |
| 10/24/24 | SEG Disbursements Ch | $ | (97.29) | HOUSEKEEPING/MAINTENANCE SUPPLIES |
| 10/24/24 | SEG Disbursements Ch | $ | (67.57) | HOUSEKEEPING/MAINTENANCE SUPPLIES |
| 10/24/24 | SEG Disbursements Ch | $ | (2,597.04) | NURSING SUPPLIES |
| 10/24/24 | SEG Disbursements Ch | $ | (14,689.69) | CITY OF SEGUIN UTILITIES |
| 10/23/24 | SEG Disbursements Ch | $ | (944.00) | PROGRESSIVE INS 6300 / 855-758-0945 OH 44143 8722 / |
| 10/23/24 | SEG Disbursements Ch | $ | (933.83) | NETSMART TECH |
| 10/23/24 | SEG Disbursements Ch | $ | (68.30) | FEDEX 0 4215 / 800-4633339 TN 38116 8722 / |
| 10/23/24 | SEG Disbursements Ch | $ | (9,646.64) | IPFS800-774-8282 / D38431 / IPFS800-774-8282 IPFSPMTCAF / REMARKABLE HEA D38431 / |
| 10/22/24 | SEG Disbursements Ch | $ | (2,770.14) | POINTCLICKCARE 5734 / HTTPSPOINTCLI MN 55431 8722 / |
| 10/22/24 | SEG Disbursements Ch | $ | (870.38) | TIGER SANITATIO 4900 / 210-333-4287 TX 78222 8722 / |
| 10/22/24 | SEG Disbursements Ch | $ | (2,000.00) | Management Fee |
| 10/22/24 | SEG Disbursements Ch | $ | (787.94) | BUCKEYE INTRNAT 7349 / 800-828-1629 MO 63043 8722 / |
| 10/22/24 | SEG Disbursements Ch | $ | (425.00) | LANDSCAPING |
| 10/22/24 | SEG Disbursements Ch | $ | (3,248.92) | PFS Shreveport / 0528- 52803179 / PFS Shreveport AR PAYMENT / D.I.P Remarkab 0528- 52803179 |

| Date | | | Amount | Description |
|---|---|---|---|---|
| 10/22/24 | SEG Disbursements Ch | $ | (2,916.90) | Inovalon / 298051 / Inovalon WEB PAY / Remarkable Hea 298051 / |
| 10/21/24 | SEG Disbursements Ch | $ | (27.05) | Experian* Credi 8999 / 479-3436237 CA 92629 2913 / |
| 10/21/24 | SEG Disbursements Ch | $ | (155.88) | HOUSEKEEPING/MAINTENANCE SUPPLIES |
| 10/21/24 | SEG Disbursements Ch | $ | (131.70) | HOUSEKEEPING/MAINTENANCE SUPPLIES |
| 10/21/24 | SEG Disbursements Ch | $ | (30.30) | OFFICE DEPOT #2 5943 / 800-463-3768 TX 78155 8722 / |
| 10/21/24 | SEG Disbursements Ch | $ | (7.57) | MICROSOFT MICR 5818 / REDMOND 8722 / |
| 10/21/24 | SEG Disbursements Ch | $ | (4,552.58) | ATT Payment / Remarkable Hea 384806003GLB2M / |
| 10/21/24 | SEG Disbursements Ch | $ | (172.42) | NEW BRAUNFELS / 9327400 / NEW BRAUNFELS UTILITY / REMARKABLE *HE 9327400 / |
| 10/21/24 | SEG Disbursements Ch | $ | (48.38) | PFS Shreveport / 0528- 52803179 / PFS Shreveport AR PAYMENT / D.I.P Remarkab 0528- 52803179 |
| 10/21/24 | SEG Disbursements Ch | $ | (26.77) | NEW BRAUNFELS / 9327730 / NEW BRAUNFELS UTILITY / REMARKABLE *HE 9327730 / |
| 10/18/24 | SEG Disbursements Ch | $ | (54.07) | MEDINA VALLEY S 1731 / 830-7095990 TX 78052 8722 / |
| 10/18/24 | SEG Disbursements Ch | $ | (1,826.65) | Gudalupe Regional Med Ctr: Laboratory Services |
| 10/18/24 | SEG Disbursements Ch | $ | (2,171.75) | KALIBER DATA SEC / 617-597-1719 / KALIBER DATA SEC ACH / REMARKABLE HEA 617-597-1719 |
| 10/17/24 | SEG Disbursements Ch | $ | (45.36) | FEDEX471302642 4215 / 800-4633339 TN 38116 8722 / |
| 10/17/24 | SEG Disbursements Ch | $ | (15,000.00) | Management Fee |
| 10/17/24 | SEG Disbursements Ch | $ | (35.70) | HOUSEKEEPING/MAINTENANCE SUPPLIES |
| 10/17/24 | SEG Disbursements Ch | $ | (2,402.59) | NURSING SUPPLIES |
| 10/16/24 | SEG Disbursements Ch | $ | (1,569.95) | AUTO-CHLOR SERV 7629 / 888-833-6181 LA 70121 8722 / |
| 10/16/24 | SEG Disbursements Ch | $ | (905.82) | FACILITY PETTY CASH |
| 10/16/24 | SEG Disbursements Ch | $ | (1,500.00) | Management Fee |
| 10/16/24 | SEG Disbursements Ch | $ | (32.46) | HOUSEKEEPING/MAINTENANCE SUPPLIES |
| 10/16/24 | SEG Disbursements Ch | $ | (6.38) | EFILEMYFORMS.CO 5045 / 818-737-2334 MA 01887 8722 / |
| 10/16/24 | SEG Disbursements Ch | $ | (60.40) | OFFICE DEPOT 0 5943 / CASTLE ROCK CO 8722 / |
| 10/15/24 | SEG Disbursements Ch | $ | (1,367.29) | AUTO-CHLOR SERV 7629 / 888-833-6181 LA 70121 8722 / |
| 10/15/24 | SEG Disbursements Ch | $ | (135.32) | BUCKEYE INTRNAT 7349 / 800-828-1629 MO 63043 8722 / |
| 10/15/24 | SEG Disbursements Ch | $ | (81.93) | HOUSEKEEPING/MAINTENANCE SUPPLIES |
| 10/15/24 | SEG Disbursements Ch | $ | (43.29) | HOUSEKEEPING/MAINTENANCE SUPPLIES |
| 10/15/24 | SEG Disbursements Ch | $ | (40.03) | HOUSEKEEPING/MAINTENANCE SUPPLIES |
| 10/15/24 | SEG Disbursements Ch | $ | (38.32) | MAINTENANCE SUPPLIES |
| 10/15/24 | SEG Disbursements Ch | $ | (3,356.53) | PFS Shreveport / 0528- 52803179 / PFS Shreveport AR PAYMENT / D.I.P Remarkab 0528- 52803179 |
| 10/11/24 | SEG Disbursements Ch | $ | (2,770.14) | POINTCLICKCARE 5734 / HTTPSPOINTCLI MN 55431 8722 / |
| 10/11/24 | SEG Disbursements Ch | $ | (1,002.50) | CENTERPOINT ENE 4900 / 800-387-1643 TX 77210 8722 / |
| 10/11/24 | SEG Disbursements Ch | $ | (461.06) | CENTERPOINT ENE 4900 / 800-387-1643 TX 77210 8722 / |
| 10/11/24 | SEG Disbursements Ch | $ | (2,500.00) | MIRANDA M. WILLI / / MIRANDA M. WILLI SALE / REMARKABLE HEA / |
| 10/10/24 | SEG Disbursements Ch | $ | (75.00) | Wells Fargo patient Trust Fund Fee Reimbursement |
| 10/10/24 | SEG Disbursements Ch | $ | (2,585.91) | NURSING SUPPLIES |

| Date | Description | | Amount | Detail |
|---|---|---|---|---|
| 10/10/24 | SEG Disbursements Ck | $ | (410.27) | SQ *24 SERVICE 7399 / Seguin TX 78155 8722 / |
| 10/10/24 | SEG Disbursements Ck | $ | (3,180.43) | PYE BARKER - RO 5099 / 305-2789042 GA 30009 8722 / |
| 10/9/24 | SEG Disbursements Ck | $ | (568.88) | BATTERIES PLUS 5999 / NEW BRAUNFELS TX 78130 8722 / |
| 10/9/24 | SEG Disbursements Ck | $ | (106.59) | ANALYSIS CHARGE 09-24 / |
| 10/9/24 | SEG Disbursements Ck | $ | (5,000.00) | Management Fee |
| 10/9/24 | SEG Disbursements Ck | $ | (111.00) | ANALYSIS EXPLICIT CHARGE 09-24 / |
| 10/9/24 | SEG Disbursements Ck | $ | (61.67) | HOUSEKEEPING/MAINTENANCE SUPPLIES |
| 10/9/24 | SEG Disbursements Ck | $ | (78.98) | FEDEX470716077 4215 / 800-4633339 TN 38116 8722 / |
| 10/9/24 | SEG Disbursements Ck | $ | (266.20) | HOUSEKEEPING/MAINTENANCE SUPPLIES |
| 10/8/24 | SEG Disbursements Ck | $ | (146.78) | MAINTENANCE SUPPLIES |
| 10/8/24 | SEG Disbursements Ck | $ | (138.65) | MAINTENANCE SUPPLIES |
| 10/8/24 | SEG Disbursements Ck | $ | (3,055.00) | PFS Shreveport / 0528- 52803179 / PFS Shreveport AR PAYMENT / D.I.P Remarkab 0528- 52803179 |
| 10/8/24 | SEG Disbursements Ck | $ | (71.00) | MARSHALL SHREDDI / / MARSHALL SHREDDI SALE / 1339 EASTWOOD / |
| 10/7/24 | SEG Disbursements Ck | $ | (63.64) | HOUSEKEEPING/MAINTENANCE SUPPLIES |
| 10/7/24 | SEG Disbursements Ck | $ | (110.57) | SPECTRUM / 5073681 / SPECTRUM SPECTRUM / REMARKABLE HEA / |
| 10/4/24 | SEG Disbursements Ck | $ | (204.59) | BERRETT PEST CO 7342 / 214-2424800 TX 75042 8722 / |
| 10/4/24 | SEG Disbursements Ck | $ | (2,607.16) | NURSING SUPPLIES |
| 10/3/24 | SEG Disbursements Ck | $ | (15,000.00) | Management Fee |
| 10/3/24 | SEG Disbursements Ck | $ | (115.62) | RINGCENTRAL INC 4814 / 888-898-4591 CA 94002 8722 / |
| 10/3/24 | SEG Disbursements Ck | $ | (82.57) | HOUSEKEEPING/MAINTENANCE SUPPLIES |
| 10/2/24 | SEG Disbursements Ck | $ | (709.01) | BUCKEYE INTRNAT 7349 / 800-828-1629 MO 63043 8722 / |
| 10/2/24 | SEG Disbursements Ck | $ | (5,584.38) | CENTRAL PAYMENT / 84... |
| 10/2/24 | SEG Disbursements Ck | $ | (3,132.95) | T4HOUSING-OPACT |
| 10/2/24 | SEG Disbursements Ck | $ | (92,096.49) | FACILITY RENT |
| 10/2/24 | SEG Disbursements Ck | $ | (1,000.00) | SUB V TRUSTEE |
| 10/1/24 | SEG Disbursements Ck | $ | (425.00) | LANDSCAPING |
| 10/1/24 | SEG Disbursements Ck | $ | (18,965.07) | BCBS Employee Benefits |
| 10/1/24 | SEG Disbursements Ck | $ | (3,427.69) | PFS Shreveport / 0528- 52803179 / PFS Shreveport AR PAYMENT / D.I.P Remarkab 0528- 52803179 |
| 10/1/24 | SEG Disbursements Ck | $ | (2,959.23) | Inovalon / 2 |
| | | | | |
| 10/4/24 | PAYROLL | $ | (125,033.94) | |
| 10/18/24 | PAYROLL | $ | (125,747.22) | |
| | | | | |
| | **Total** | **$** | **(528,971.42)** | |

**EXHIBIT E SEGUIN**                                    october

## RH Seguin

| Vendor | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-211 | Total |
|---|---|---|---|---|---|---|---|---|
| Ability Network, Inc. | 2916.9 | 2916.90 | 2916.90 | 2916.90 | 2916.90 | 0.00 | 0.00 | 14584.50 |
| AT&T MOBILITY (Account 877003191) | 2276.8 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2276.80 |
| Auto-Chlor | 1158.17 | 1406.41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2564.58 |
| Berrett Pest Control | 204.59 | 204.59 | 0.00 | 0.00 | 11.91 | 0.00 | 0.00 | 421.09 |
| Biomedical Waste Solutions | 195.5 | 195.50 | 97.75 | 0.00 | 0.00 | 0.00 | 0.00 | 488.75 |
| Buckeye Cleaning Services | 1632.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -76.66 | 1555.61 |
| Care One Communications LLC | 782.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 782.72 |
| Center Point Energy | 748.45 | 600.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1348.75 |
| Charter Communications 4141 | 0 | 110.57 | 0.00 | 0.00 | 0.00 | 0.00 | 79.31 | 189.88 |
| City of Seguin | 13518.22 | 15283.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28802.06 |
| Dr. Antonio A. Flores, MD, PA | 2000 | 2000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4000.00 |
| Exponent Technologies, Inc. | 2381.53 | 2426.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4807.83 |
| Guadalupe Regional Medical Center | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kaliber Data Security & Compliance | 471.95 | 434.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 906.30 |
| Marshall Shredding Co. | 71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 71.00 |
| MaVida Health Care Solutions | 221 | 247.69 | 215.01 | 250.00 | 250.00 | 250.00 | 250.00 | 1683.70 |
| Neighborhood Portable X-Ray | 765 | 1280.00 | 895.00 | 765.00 | 670.00 | 0.00 | 0.00 | 4375.00 |
| Netsmart Technologies | 933.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 933.83 |
| New Source Medical | 0 | 14610.28 | 0.00 | 6902.40 | 0.00 | 0.00 | 0.00 | 21512.68 |
| Optima Healthcare Solutions, LLC. | 578.02 | 578.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1156.04 |
| Pharmacy Unlimited | 9618.02 | 10444.15 | 9304.54 | 7961.77 | 13580.52 | 0.00 | 0.00 | 50909.00 |
| PointClick Care Technologies INC | 0 | 0.00 | 2770.14 | 0.00 | 0.00 | 0.00 | 0.00 | 2770.14 |
| Professional Imaging, LLC | 337.79 | 175.58 | 87.89 | 0.00 | 263.37 | 2110.71 | 0.00 | 2975.34 |
| RD Nutrition Consultants LLC | 1440 | 1920.00 | 600.00 | 600.00 | 0.00 | 0.00 | 0.00 | 4560.00 |
| Simply Work | 299 | 305.00 | 0.00 | -292.75 | 0.00 | 0.00 | 0.00 | 311.25 |
| Tiger Sanitation | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Time Warner Cable - Acct 5277 | 0 | 0.00 | 0.00 | 304.05 | 0.00 | 0.00 | 0.00 | 304.05 |
| | **42550.76** | **55139.48** | **16887.23** | **19407.37** | **17692.70** | **2360.71** | **252.65** | **154290.90** |

**Seguin Exhibit F**

West Wharton County Hospital District DBS Remarkable Healthcare of Seguin

| Facility | Payer | Total 0.458333333 | Future Cash | Current 24-Nov | Over 30 24-Oct | Over 60 24-Sep | Over 90 24-Aug | Over 120 24-Jul | Over 150 24-Jun | Over 180 24-May | Over 210 24-Apr | Over 240 24-Mar | Over 270 0.083333333 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ATX | $22,536.00 | - | $4,695.00 | $9,703.00 | - | - | - | - | - | $1,252.00 | - | $6,886.00 |
| | BC | $13,320.00 | - | $2,160.00 | $11,160.00 | - | - | - | - | - | - | - | - |
| | GR | $4,905.01 | - | - | - | - | $3,768.21 | - | - | - | $1,136.80 | - | - |
| | HM | $37,282.76 | - | $11,704.76 | $6,618.14 | $4,619.07 | $4,247.38 | $2,272.61 | $2,464.94 | $4,023.28 | - | $1,326.78 | $5.80 |
| | HMG | $29,412.96 | - | - | - | - | - | $1,478.07 | $594.66 | $7,183.56 | $411.45 | $631.54 | $19,113.68 |
| | HP | $3,770.00 | - | $2,175.00 | $145.00 | $580.00 | $435.00 | $435.00 | - | - | - | - | - |
| | MA | $319,339.25 | - | $86,375.92 | $5,568.83 | $34,356.81 | $17,066.18 | $13,103.97 | $14,244.68 | $31,412.28 | $6,592.65 | - | $110,617.93 |
| | MAI | $73,734.34 | - | - | - | $7,344.00 | $11,220.00 | $12,240.00 | $12,444.00 | $2,448.00 | $10.05 | $28,028.29 | |
| | MAM | $68,907.36 | - | $4,296.00 | $4,500.00 | $1,145.60 | $1,724.14 | $10,306.32 | $14,776.99 | $15,120.29 | $8,272.80 | $8,765.22 | - |
| | MAP | $14,420.00 | - | $8,976.00 | $2,244.00 | - | - | - | - | - | - | - | $3,200.00 |
| | MBI | $15,135.01 | - | - | $3,196.12 | $2,752.69 | $2,508.62 | $1,708.93 | $696.68 | $1,398.61 | $1,461.48 | $645.39 | $766.49 |
| | MBP | $2,823.10 | - | - | $424.98 | $645.46 | $721.03 | $671.31 | $360.32 | - | - | - | - |
| | MCA | $157,444.03 | - | $48,718.90 | $33,868.64 | $212.94 | $12,605.64 | $22,382.70 | $15,868.32 | $8,009.72 | - | - | $15,777.17 |
| | MCB | $48,551.27 | - | - | $30,087.72 | $2,563.69 | $1,601.05 | $1,830.71 | $158.86 | $1,346.78 | $3,295.95 | $1,574.24 | $6,092.27 |
| | MCI | $2,686.80 | - | - | - | - | - | - | - | - | - | - | $2,686.80 |
| | MCP | $8,035.30 | - | - | - | - | - | $1,340.00 | $2,233.00 | - | $60.00 | $4,402.30 | - |
| | MCT | $27,379.94 | - | - | $1,337.10 | $97.49 | $2,411.23 | $2,156.98 | $1,573.94 | $2,399.71 | $4,798.39 | $5,895.65 | $6,709.45 |
| | MGA | $13,503.20 | - | - | - | - | - | - | - | $1,224.00 | - | $2,028.00 | $10,251.20 |
| | MGB | $2,691.39 | - | - | - | - | - | $635.16 | $462.72 | $1,094.19 | $280.10 | - | $219.22 |
| | MGR | $444,284.25 | - | $50,222.84 | $28,843.35 | $44,071.70 | $1,485.97 | $14,668.14 | $28,754.01 | $20,087.81 | $31,403.47 | $27,753.11 | $196,993.85 |
| | MP | $147,385.57 | - | $20,633.11 | $18,778.13 | $11,816.07 | $5,661.30 | $5,661.30 | $5,643.79 | $6,198.84 | $10,244.54 | $7,355.76 | $55,392.73 |
| | PP | $14,590.00 | - | $12,790.00 | $1,800.00 | - | - | - | - | - | - | - | - |
| | UHC | $52,275.00 | - | $13,195.00 | $14,105.00 | $8,645.00 | $910.00 | - | - | $150.00 | $250.00 | - | $15,020.00 |
| | WLC | $3,528.00 | - | - | - | - | - | - | - | - | - | - | $3,528.00 |
| | WML | $54,127.55 | - | - | - | - | - | - | - | - | - | - | $54,127.55 |
| | **TOTAL** | **$1,582,068.09** | **-** | **$263,767.53** | **$174,410.01** | **$111,071.52** | **$62,634.75** | **$89,871.20** | **$100,507.91** | **$112,093.07** | **$71,907.63** | **$60,388.04** | **$535,416.43** |

**REGIONS**

Regions Bank
Ft Worth
3017 West 7th ST.
Fort Worth, TX 76107

REMARKABLE HEALTHCARE OF SEGUIN LP
DEBTOR IN POSSESSION CASE 23-42101
PAYROLL
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

| | | |
|---|---|---|
| **ACCOUNT #** | | **4037** |
| | | 001 |
| Cycle | | 26 |
| Enclosures | | 0 |
| Page | | 1 of 6 |

## COMMERCIAL ANALYZED CHECKING
October 1, 2024 through October 31, 2024

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$6,402.01** | Minimum Balance | $8,340 − |
| Deposits & Credits | $604,713.20 + | | |
| Withdrawals | $276,976.80 − | | |
| Fees | $1,370.55 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $217,088.74 − | | |
| **Ending Balance** | **$115,679.12** | | |

### DEPOSITS & CREDITS

| | | | | |
|---|---|---|---|---|
| 10/01 | Wwhartoncohosp | ACH Paymen Remarkable Hea 10512566 | | 172,066.61 |
| 10/03 | Wwhartoncohosp | ACH Paymen Remarkable Hea 10533681 | | 31,858.83 |
| 10/08 | Wwhartoncohosp | ACH Paymen Remarkable Hea 10562049 | | 30,840.89 |
| 10/08 | Regions Bank | Acct Trans 271665142 | Nandashipp | 9,000.00 |
| 10/10 | Wwhartoncohosp | ACH Paymen Remarkable Hea 10576556 | | 21,027.21 |
| 10/16 | Wwhartoncohosp | ACH Paymen Remarkable Hea 10636428 | | 43,074.84 |
| 10/17 | Wwhartoncohosp | ACH Paymen Remarkable Hea 10650943 | | 16,887.96 |
| 10/17 | Regions Bank | Acct Trans 271665142 | Nandashipp | 35,000.00 |
| 10/22 | Wwhartoncohosp | ACH Paymen Remarkable Hea 10679208 | | 15,775.81 |
| 10/24 | Wwhartoncohosp | ACH Paymen Remarkable Hea 10698210 | | 112,547.04 |
| 10/29 | Wwhartoncohosp | ACH Paymen Remarkable Hea 10735126 | | 84,612.27 |
| 10/31 | Wwhartoncohosp | ACH Paymen Remarkable Hea 10756003 | | 32,021.74 |
| | | | Total Deposits & Credits | $604,713.20 |

### WITHDRAWALS

| | | | | |
|---|---|---|---|---|
| 10/02 | Regions Bank | Acct Trans 271665142 | Nandashipp | 63,000.00 |
| 10/03 | Regions Bank | Prefunddbt 271665142 | Nandashipp | 3,508.55 |
| 10/03 | Regions Bank | Prefunddbt 271665142 | Nandashipp | 1,380.00 |
| 10/03 | Regions Bank | Prefunddbt 271665142 | Nandashipp | 1,554.75 |
| 10/03 | Regions Bank | Prefunddbt 271665142 | Nandashipp | 1,063.46 |
| 10/03 | Regions Bank | Prefunddbt 271665142 | Nandashipp | 1,440.54 |
| 10/03 | Regions Bank | Prefunddbt 271665142 | Nandashipp | 3,732.73 |
| 10/03 | Regions Bank | Prefunddbt 271665142 | Nandashipp | 3,806.82 |
| 10/03 | Regions Bank | Acct Trans 271665142 | Nandashipp | 15,000.00 |
| 10/04 | Regions Bank | Prefunddbt 271665142 | Nandashipp | 16,053.86 |
| 10/04 | Regions Bank | Prefunddbt 271665142 | Nandashipp | 6,187.50 |

**Thank You For Banking With Regions!**
2024 Regions Bank Member FDIC. All loans subject to credit approval.
EQUAL HOUSING LENDER



REMARKABLE HEALTHCARE OF SEGUIN LP
DEBTOR IN POSSESSION CASE 23-42101
PAYROLL
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

**ACCOUNT #**     **4037**

|  |  |
|---|---|
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 6 |

## WITHDRAWALS (CONTINUED)

| Date | Bank | Description | Name | Amount |
|---|---|---|---|---|
| 10/08 | Regions Bank | Acct Trans 271665142 | Nandashipp | 9,000.00 |
| 10/10 | Regions Bank | Acct Trans 271665142 | Nandashipp | 15,000.00 |
| 10/16 | Regions Bank | Acct Trans 271665142 | Jmcpike | 1,500.00 |
| 10/17 | Regions Bank | Prefunddbt 271665142 | Nandashipp | 3,508.55 |
| 10/17 | Regions Bank | Prefunddbt 271665142 | Nandashipp | 2,015.05 |
| 10/17 | Regions Bank | Prefunddbt 271665142 | Nandashipp | 1,031.49 |
| 10/17 | Regions Bank | Prefunddbt 271665142 | Nandashipp | 1,485.75 |
| 10/17 | Regions Bank | Prefunddbt 271665142 | Nandashipp | 3,806.82 |
| 10/17 | Regions Bank | Prefunddbt 271665142 | Nandashipp | 3,002.32 |
| 10/17 | Regions Bank | Prefunddbt 271665142 | Nandashipp | 1,389.00 |
| 10/17 | Regions Bank | Prefunddbt 271665142 | Nandashipp | 450.00 |
| 10/21 | Regions Bank | Prefunddbt 271665142 | Nandashipp | 1,463.75 |
| 10/31 | Regions Bank | Prefunddbt 271665142 | Nandashipp | 3,508.55 |
| 10/31 | Regions Bank | Prefunddbt 271665142 | Nandashipp | 1,838.28 |
| 10/31 | Regions Bank | Prefunddbt 271665142 | Nandashipp | 999.50 |
| 10/31 | Regions Bank | Prefunddbt 271665142 | Nandashipp | 1,485.75 |
| 10/31 | Regions Bank | Prefunddbt 271665142 | Nandashipp | 3,806.82 |
| 10/31 | Regions Bank | Prefunddbt 271665142 | Nandashipp | 3,572.46 |
| 10/31 | Regions Bank | Prefunddbt 271665142 | Nandashipp | 1,384.50 |
| 10/31 | Regions Bank | Acct Trans 271665142 | Nandashipp | 100,000.00 |

Total Withdrawals     $276,976.80

## FEES

| Date | Description | | Amount |
|---|---|---|---|
| 10/09 | Analysis Charge | 09-24 | 149.55 |
| 10/09 | Analysis Explicit Charge 09-24 | | 1,221.00 |

Total Fees     $1,370.55

## CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 10/01 | 3849 | 1,775.87 | 10/07 | 3953 | 2,992.14 |
| 10/04 | 3854 * | 285.43 | 10/07 | 3954 | 646.72 |
| 10/07 | 3905 * | 280.45 | 10/07 | 3955 | 571.37 |
| 10/07 | 3935 * | 653.45 | 10/07 | 3956 | 1,451.12 |
| 10/07 | 3936 | 702.43 | 10/28 | 3957 | 176.39 |
| 10/07 | 3937 | 1,353.38 | 10/07 | 3958 | 1,281.63 |
| 10/07 | 3938 | 1,653.50 | 10/07 | 3959 | 1,452.58 |
| 10/10 | 3939 | 93.58 | 10/04 | 3960 | 970.04 |
| 10/07 | 3940 | 736.02 | 10/04 | 3961 | 142.86 |
| 10/07 | 3941 | 352.07 | 10/07 | 3962 | 197.81 |
| 10/08 | 3942 | 1,500.57 | 10/04 | 3963 | 1,152.22 |
| 10/07 | 3943 | 211.72 | 10/07 | 3964 | 536.45 |
| 10/07 | 3944 | 1,219.82 | 10/07 | 3965 | 2,550.57 |
| 10/07 | 3945 | 688.81 | 10/07 | 3966 | 1,033.09 |
| 10/07 | 3946 | 1,695.60 | 10/07 | 3967 | 1,112.90 |
| 10/07 | 3947 | 704.22 | 10/07 | 3968 | 776.64 |
| 10/04 | 3948 | 1,876.75 | 10/11 | 3969 | 366.54 |
| 10/07 | 3949 | 2,032.21 | 10/07 | 3970 | 100.32 |
| 10/07 | 3950 | 887.85 | 10/17 | 3971 | 1,627.06 |
| 10/23 | 3951 | 223.95 | 10/04 | 3972 | 247.51 |
| 10/07 | 3952 | 1,852.18 | 10/09 | 3973 | 310.30 |

**REGIONS**

REMARKABLE HEALTHCARE OF SEGUIN LP
DEBTOR IN POSSESSION CASE 23-42101
PAYROLL
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

**ACCOUNT #      4037**

001
| | |
|---|---|
| Cycle | 26 |
| Enclosures | 0 |
| Page | 3 of 6 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 10/07 | 3974 | 612.97 | 10/07 | 4029 | 1,045.52 |
| 10/07 | 3975 | 2,892.27 | 10/07 | 4030 | 856.77 |
| 10/04 | 3976 | 639.70 | 10/04 | 4031 | 1,169.07 |
| 10/07 | 3977 | 1,915.86 | 10/07 | 4032 | 918.25 |
| 10/04 | 3978 | 2,749.05 | 10/04 | 4033 | 1,594.35 |
| 10/07 | 3979 | 1,351.44 | 10/17 | 4034 | 420.31 |
| 10/07 | 3980 | 561.95 | 10/22 | 4035 | 558.55 |
| 10/07 | 3981 | 1,793.97 | 10/18 | 4036 | 864.11 |
| 10/07 | 3982 | 1,155.54 | 10/22 | 4037 | 937.29 |
| 10/07 | 3983 | 519.63 | 10/22 | 4038 | 1,316.99 |
| 10/04 | 3984 | 234.83 | 10/24 | 4039 | 97.09 |
| 10/07 | 3985 | 281.81 | 10/22 | 4040 | 919.79 |
| 10/07 | 3986 | 650.60 | 10/22 | 4041 | 1,067.68 |
| 10/09 | 3987 | 821.03 | 10/23 | 4042 | 185.89 |
| 10/07 | 3988 | 1,176.64 | 10/22 | 4045 * | 1,171.27 |
| 10/07 | 3989 | 1,457.43 | 10/22 | 4046 | 816.14 |
| 10/07 | 3991 * | 2,864.94 | 10/22 | 4047 | 1,695.60 |
| 10/04 | 3992 | 3,027.81 | 10/22 | 4048 | 718.25 |
| 10/07 | 3993 | 1,635.62 | 10/22 | 4049 | 692.14 |
| 10/07 | 3994 | 593.48 | 10/18 | 4050 | 2,197.04 |
| 10/07 | 3995 | 1,180.61 | 10/23 | 4051 | 2,032.21 |
| 10/07 | 3996 | 1,272.68 | 10/22 | 4052 | 709.83 |
| 10/07 | 3997 | 1,471.17 | 10/18 | 4054 * | 1,852.18 |
| 10/07 | 3998 | 152.00 | 10/22 | 4055 | 2,992.14 |
| 10/04 | 3999 | 357.77 | 10/22 | 4056 | 731.64 |
| 10/07 | 4000 | 36.01 | 10/29 | 4058 * | 95.61 |
| 10/10 | 4001 | 526.99 | 10/22 | 4059 | 596.93 |
| 10/07 | 4002 | 833.11 | 10/22 | 4060 | 1,397.45 |
| 10/07 | 4003 | 1,903.84 | 10/22 | 4061 | 1,193.10 |
| 10/07 | 4004 | 647.41 | 10/22 | 4062 | 951.84 |
| 10/11 | 4005 | 219.52 | 10/22 | 4063 | 327.84 |
| 10/04 | 4006 | 2,733.85 | 10/23 | 4064 | 481.45 |
| 10/07 | 4007 | 1,606.32 | 10/18 | 4065 | 959.91 |
| 10/07 | 4008 | 592.70 | 10/22 | 4066 | 219.90 |
| 10/07 | 4009 | 1,829.16 | 10/18 | 4067 | 1,296.90 |
| 10/07 | 4010 | 728.45 | 10/22 | 4068 | 527.80 |
| 10/07 | 4011 | 671.84 | 10/22 | 4069 | 2,188.62 |
| 10/07 | 4012 | 1,322.93 | 10/22 | 4070 | 90.81 |
| 10/10 | 4013 | 2,092.47 | 10/22 | 4071 | 1,879.41 |
| 10/04 | 4014 | 1,967.30 | 10/22 | 4072 | 1,199.50 |
| 10/04 | 4015 | 1,364.24 | 10/22 | 4073 | 916.41 |
| 10/07 | 4016 | 952.98 | 10/22 | 4074 | 251.80 |
| 10/08 | 4017 | 676.06 | 10/22 | 4075 | 58.59 |
| 10/07 | 4018 | 678.61 | 10/22 | 4076 | 1,570.82 |
| 10/07 | 4019 | 3,404.20 | 10/18 | 4077 | 213.98 |
| 10/07 | 4020 | 629.30 | 10/22 | 4079 * | 489.91 |
| 10/07 | 4022 * | 1,681.73 | 10/22 | 4080 | 2,841.69 |
| 10/04 | 4023 | 1,188.90 | 10/18 | 4081 | 788.68 |
| 10/07 | 4024 | 1,277.56 | 10/18 | 4082 | 1,915.86 |
| 10/07 | 4025 | 441.01 | 10/18 | 4083 | 3,187.21 |
| 10/07 | 4026 | 2,137.19 | 10/22 | 4084 | 1,252.99 |
| 10/07 | 4027 | 666.36 | 10/22 | 4085 | 591.20 |
| 10/07 | 4028 | 333.57 | 10/22 | 4086 | 771.65 |

**REGIONS**

Regions Bank
Ft Worth
3017 West 7th ST.
Fort Worth, TX 76107

REMARKABLE HEALTHCARE OF SEGUIN LP
DEBTOR IN POSSESSION CASE 23-42101
PAYROLL
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

**ACCOUNT #**    **4037**

|  |  |
|---|---|
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 4 of 6 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 10/22 | 4087 | 1,063.45 | 10/22 | 4113 | 988.58 |
| 10/23 | 4088 | 470.89 | 10/22 | 4114 | 1,917.36 |
| 10/22 | 4089 | 448.46 | 10/22 | 4115 | 1,344.60 |
| 10/18 | 4090 | 280.16 | 10/29 | 4116 | 1,403.83 |
| 10/22 | 4091 | 701.64 | 10/22 | 4117 | 209.94 |
| 10/22 | 4092 | 916.78 | 10/18 | 4118 | 2,033.47 |
| 10/18 | 4093 | 1,362.30 | 10/22 | 4119 | 1,083.46 |
| 10/22 | 4094 | 1,240.39 | 10/22 | 4120 | 183.31 |
| 10/22 | 4095 | 272.51 | 10/22 | 4121 | 947.16 |
| 10/22 | 4096 | 2,689.12 | 10/22 | 4122 | 620.59 |
| 10/22 | 4097 | 3,027.81 | 10/22 | 4123 | 521.56 |
| 10/22 | 4098 | 985.86 | 10/22 | 4124 | 3,206.16 |
| 10/29 | 4099 | 190.93 | 10/22 | 4125 | 1,126.14 |
| 10/18 | 4100 | 937.83 | 10/22 | 4126 | 1,675.91 |
| 10/22 | 4101 | 822.03 | 10/18 | 4127 | 1,472.37 |
| 10/18 | 4102 | 1,679.95 | 10/22 | 4128 | 1,463.59 |
| 10/18 | 4103 | 700.16 | 10/22 | 4129 | 418.18 |
| 10/28 | 4104 | 288.80 | 10/18 | 4130 | 1,588.44 |
| 10/22 | 4105 | 648.17 | 10/22 | 4131 | 237.57 |
| 10/22 | 4106 | 1,946.07 | 10/22 | 4132 | 602.92 |
| 10/22 | 4107 | 649.50 | 10/22 | 4133 | 333.39 |
| 10/25 | 4108 | 542.77 | 10/22 | 4134 | 1,063.09 |
| 10/18 | 4109 | 2,733.85 | 10/22 | 4135 | 1,169.07 |
| 10/18 | 4110 | 1,819.89 | 10/22 | 4136 | 629.16 |
| 10/22 | 4111 | 620.61 | 10/22 | 4137 | 1,445.89 |
| 10/22 | 4112 | 1,064.58 | 10/18 | 7845 * | 490.00 |
| | | | | Total Checks | $217,088.74 |

* Break In Check Number Sequence.

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/01 | 176,692.75 | 10/10 | 21,135.76 | 10/23 | 5,889.35 |
| 10/02 | 113,692.75 | 10/11 | 20,549.70 | 10/24 | 118,339.30 |
| 10/03 | 114,064.73 | 10/16 | 62,124.54 | 10/25 | 117,796.53 |
| 10/04 | 69,839.88 | 10/17 | 95,276.15 | 10/28 | 117,331.34 |
| 10/07 | 8,340.79 - | 10/18 | 66,901.86 | 10/29 | 200,253.24 |
| 10/08 | 20,323.47 | 10/21 | 65,438.11 | 10/31 | 115,679.12 |
| 10/09 | 17,821.59 | 10/22 | 9,283.74 | | |

**REGIONS**

Regions Bank
Ft Worth
3017 West 7th ST.
Fort Worth, TX 76107

REMARKABLE HEALTHCARE OF SEGUIN LP
DEBTOR IN POSSESSION CASE 23-42101
PAYROLL
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

**ACCOUNT #**  4037

|  |  |
|---|---|
|  | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 5 of 6 |

**PRICING FOR CERTAIN TREASURY MANAGEMENT SERVICES AND ANALYZED DEPOSITORY PRODUCTS IS CHANGING EFFECTIVE 1-1-25. CHANGES WILL BE REFLECTED BEGINNING WITH THE JANUARY ANALYSIS STATEMENT YOU WILL RECEIVE IN FEBRUARY. TO SEE ALL CHANGES, VISIT REGIONS.COM/SPECIALMESSAGE. PLEASE CONTACT YOUR TREASURY MANAGEMENT RELATIONSHIP MANAGER WITH QUESTIONS SPECIFIC TO YOUR ACCOUNT.**

## Easy Steps to Balance Your Account

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
    (1) Tell us your name and account number.
    (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

**REGIONS**

Regions Bank
Preston Center
5858 West Northwest Hwy.
Dallas, TX 75225

REMARKABLE HEALTHCARE OF SEGUIN LP
DEBTOR IN POSSESSION CASE 23-42101
COMMERCIAL RECEIVABLES ACCOUNT
PAYROLL ACCOUNT
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

**ACCOUNT #**        **4869**

|  |  |
|---|---|
|  | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 3 |

### COMMERCIAL ANALYZED CHECKING
October 1, 2024 through October 31, 2024

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$38,376.21** | Minimum Balance | $3,763 |
| Deposits & Credits | $179,063.57 + | | |
| Withdrawals | $194,090.25 − | | |
| Fees | $167.68 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$23,181.85** | | |

### DEPOSITS & CREDITS

| 10/01 | Transfer Fr 7297 | 1,296.12 |
|---|---|---|
| 10/02 | Transfer Fr 7297 | 4,650.00 |
| 10/03 | Transfer Fr 7297 | 13,031.04 |
| 10/07 | Transfer Fr 7297 | 18,205.68 |
| 10/09 | Cpay          Rlsd Funds Remarkable Hea 84870022149088 | 32,200.78 |
| 10/09 | Transfer Fr 7297 | 9,237.58 |
| 10/15 | Transfer Fr 7297 | 11,545.47 |
| 10/16 | Central Payment  Pmt Proc Remarkable Hea 84870022149088 | 1,580.00 |
| 10/17 | Transfer Fr 7297 | 10,354.68 |
| 10/18 | Transfer Fr 7297 | 2,647.80 |
| 10/21 | Central Payment  Pmt Proc Remarkable Hea 84870022149088 | 11,950.00 |
| 10/21 | Central Payment  Pmt Proc Remarkable Hea 84870022149088 | 15,472.70 |
| 10/22 | Transfer Fr 7297 | 2,385.87 |
| 10/23 | Central Payment  Pmt Proc Remarkable Hea 84870022149088 | 1,824.00 |
| 10/24 | Transfer Fr 7297 | 3,263.57 |
| 10/25 | Central Payment  Pmt Proc Remarkable Hea 84870022149088 | 1,486.28 |
| 10/29 | Transfer Fr 7297 | 14,714.00 |
| 10/30 | Central Payment  Pmt Proc Remarkable Hea 84870022149088 | 3,876.00 |
| 10/31 | Transfer Fr 7297 | 19,342.00 |
| | Total Deposits & Credits | $179,063.57 |

### WITHDRAWALS

| 10/02 | Regions Bank   Acct Trans 271665142   Nandashipp | 1,296.12 |
|---|---|---|
| 10/08 | Regions Bank   Acct Trans 271665142   Nandashipp | 9,000.00 |
| 10/09 | Regions Bank   Acct Trans 271665142   Jmcpike | 5,000.00 |
| 10/17 | Regions Bank   Acct Trans 271665142   Nandashipp | 15,000.00 |



**Thank You For Banking With Regions!**
2024 Regions Bank Member FDIC. All loans subject to credit approval.

**REGIONS**
Regions Bank
Preston Center
5858 West Northwest Hwy.
Dallas, TX 75225

REMARKABLE HEALTHCARE OF SEGUIN LP
DEBTOR IN POSSESSION CASE 23-42101
COMMERCIAL RECEIVABLES ACCOUNT
PAYROLL ACCOUNT
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

**ACCOUNT #**       **4869**

|  | | 001 |
|---|---|---|
| Cycle | | 26 |
| Enclosures | | 0 |
| Page | | 2 of 3 |

## WITHDRAWALS (CONTINUED)

| | | | | |
|---|---|---|---|---:|
| 10/17 | Regions Bank | Acct Trans 271665142 | Nandashipp | 25,000.00 |
| 10/17 | Regions Bank | Acct Trans 271665142 | Nandashipp | 35,000.00 |
| 10/22 | Regions Bank | Acct Trans 271665142 | Nandashipp | 2,000.00 |
| 10/22 | Regions Bank | Acct Trans 271665142 | Nandashipp | 25,000.00 |
| 10/24 | Regions Bank | Acct Trans 271665142 | Nandashipp | 56,794.13 |
| 10/31 | Regions Bank | Acct Trans 271665142 | Nandashipp | 20,000.00 |
| | | | Total Withdrawals | $194,090.25 |

## FEES

| | | | |
|---|---|---|---:|
| 10/09 | Analysis Charge | 09-24 | 167.68 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---:|---|---:|---|---:|
| 10/01 | 39,672.33 | 10/15 | 113,079.08 | 10/23 | 57,294.13 |
| 10/02 | 43,026.21 | 10/16 | 114,659.08 | 10/24 | 3,763.57 |
| 10/03 | 56,057.25 | 10/17 | 50,013.76 | 10/25 | 5,249.85 |
| 10/07 | 74,262.93 | 10/18 | 52,661.56 | 10/29 | 19,963.85 |
| 10/08 | 65,262.93 | 10/21 | 80,084.26 | 10/30 | 23,839.85 |
| 10/09 | 101,533.61 | 10/22 | 55,470.13 | 10/31 | 23,181.85 |

**PRICING FOR CERTAIN TREASURY MANAGEMENT
SERVICES AND ANALYZED DEPOSITORY
PRODUCTS IS CHANGING EFFECTIVE 1-1-25.
CHANGES WILL BE REFLECTED BEGINNING WITH
THE JANUARY ANALYSIS STATEMENT YOU WILL
RECEIVE IN FEBRUARY. TO SEE ALL CHANGES,
VISIT REGIONS.COM/SPECIALMESSAGE. PLEASE
CONTACT YOUR TREASURY MANAGEMENT
RELATIONSHIP MANAGER WITH QUESTIONS
SPECIFIC TO YOUR ACCOUNT.**

## Easy Steps to Balance Your Account

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

**REGIONS**

REMARKABLE HEALTHCARE OF SEGUIN LP
DISBURSEMENT
DEBTOR IN POSSESSION CASE 23-42101
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

| ACCOUNT # | 6196 |
|---|---|

|  |  |
|---|---|
|  | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 1 of 5 |

## COMMERCIAL ANALYZED CHECKING
October 1, 2024 through October 31, 2024

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$75,764.72** | Minimum Balance | $6,052 |
| Deposits & Credits | $295,090.25 + | | |
| Withdrawals | $231,885.75 − | | |
| Fees | $217.59 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $14,689.69 − | | |
| **Ending Balance** | **$124,061.94** | | |

### DEPOSITS & CREDITS

| | | | | |
|---|---|---|---|---|
| 10/02 | Regions Bank | Acct Trans 271665142 | Nandashipp | 1,296.12 |
| 10/02 | Regions Bank | Acct Trans 271665142 | Nandashipp | 63,000.00 |
| 10/08 | Regions Bank | Acct Trans 271665142 | Nandashipp | 9,000.00 |
| 10/10 | Regions Bank | Acct Trans 271665142 | Nandashipp | 15,000.00 |
| 10/17 | Regions Bank | Acct Trans 271665142 | Nandashipp | 25,000.00 |
| 10/22 | Regions Bank | Acct Trans 271665142 | Nandashipp | 25,000.00 |
| 10/24 | Regions Bank | Acct Trans 271665142 | Nandashipp | 56,794.13 |
| 10/31 | Regions Bank | Acct Trans 271665142 | Nandashipp | 100,000.00 |
| | | | Total Deposits & Credits | $295,090.25 |

### WITHDRAWALS

| | | |
|---|---|---|
| 10/01 | Card Purchase Cash App*joseph  4829 Oakland          CA 94612    8722 | 425.00 |
| 10/01 | Inovalon          Web Pay Remarkable Hea 298051 | 2,959.23 |
| 10/01 | PFS Shreveport  AR Payment D.I.P Remarkab 0528- 52803179 | 3,427.69 |
| 10/01 | Health Care Serv Obppaymt Remarkable Hea 6884556509 | 18,965.07 |
| 10/02 | Card Purchase Buckeye Intrnat  7349 800-828-1629  MO 63043    8722 | 709.01 |
| 10/02 | T4housing-Opact_ Web Pmts Lauriemcpike  Y0cw4h | 3,132.95 |
| 10/02 | Central Payment  DI Fee Sep Remarkable Hea 84870022149088 | 5,584.38 |
| 10/02 | Wire Transfer West Wharton C | 1,296.12 |
| 10/02 | Wire Transfer Mark A. Weisba | 1,000.00 |
| 10/02 | Wire Transfer Krs Seguin, Ll | 92,096.49 |
| 10/03 | Card Purchase Amazon Mktpl*lg  5942 Amzn.Com/Bill WA 98109    8722 | 82.57 |
| 10/03 | Recurring Card Transaction Ringcentral Inc  4814 888-898-4591  CA 94002    8722 | 115.62 |
| 10/04 | Regions Bank      Prefunddbt 271665142      Nandashipp | 2,607.16 |
| 10/04 | Card Purchase Berrett Pest CO  7342 214-2424800  TX 75042    8722 | 204.59 |
| 10/07 | Card Purchase Amazon Mktpl*7r  5942 Amzn.Com/Bill WA 98109    8722 | 63.64 |

**REGIONS**

Regions Bank
Keller
521 Keller Pkwy.
Keller, TX 76248

REMARKABLE HEALTHCARE OF SEGUIN LP
DISBURSEMENT
DEBTOR IN POSSESSION CASE 23-42101
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

**ACCOUNT #**    **6196**

001

| | |
|---|---|
| Cycle | 25 |
| Enclosures | 0 |
| Page | 2 of 5 |

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 10/07 | Spectrum        Spectrum Remarkable Hea | 110.57 |
| 10/08 | Card Purchase Walmart.Com    5310 800-925-6278 AR 72716    8722 | 138.65 |
| 10/08 | Card Purchase Walmart.Com    5310 800-925-6278 AR 72716    8722 | 146.78 |
| 10/08 | Marshall Shreddi Sale 1339 Eastwood | 71.00 |
| 10/08 | PFS Shreveport  AR Payment D.I.P Remarkab 0528- 52803179 | 3,055.00 |
| 10/09 | Card Purchase Fedex470716077  4215 800-4633339  TN 38116    8722 | 78.98 |
| 10/09 | Card Purchase Amazon Mktpl*2t  5942 Amzn.Com/Bill WA 98109    8722 | 61.67 |
| 10/09 | Card Purchase Amzn Mktp Us*y9  5942 Amzn.Com/Bill WA 98109    8722 | 266.20 |
| 10/09 | Card Purchase Batteries Plus  5999 New Braunfels TX 78130    8722 | 568.88 |
| 10/10 | Regions Bank    Prefunddbt 271665142      Nandashipp | 75.00 |
| 10/10 | Regions Bank    Prefunddbt 271665142      Nandashipp | 2,585.91 |
| 10/10 | Card Purchase Pye Barker - Ro  5099 305-2789042  GA 30009    8722 | 3,180.43 |
| 10/10 | Card Purchase Sq *24 Service  7399 Seguin      TX 78155    8722 | 410.27 |
| 10/11 | Card Purchase Pointclickcare  5734 Httpspointcli MN 55431    8722 | 2,770.14 |
| 10/11 | Card Purchase Centerpoint Ene  4900 800-387-1643 TX 77210    8722 | 1,002.50 |
| 10/11 | Card Purchase Centerpoint Ene  4900 800-387-1643 TX 77210    8722 | 461.06 |
| 10/11 | Miranda M. Willi Sale Remarkable Hea | 2,500.00 |
| 10/15 | Card Purchase Amazon Mktpl*xa  5942 Amzn.Com/Bill WA 98109    8722 | 81.93 |
| 10/15 | Card Purchase Auto-Chlor Serv  7629 888-833-6181  LA 70121    8722 | 1,367.29 |
| 10/15 | Card Purchase Walmart.Com 800  5310 800-966-6546 AR 72716    8722 | 38.32 |
| 10/15 | Card Purchase Amazon Mktpl*kp  5942 Amzn.Com/Bill WA 98109    8722 | 40.03 |
| 10/15 | Card Purchase Amazon Mktpl*75  5942 Amzn.Com/Bill WA 98109    8722 | 43.29 |
| 10/15 | Card Purchase Buckeye Intrnat  7349 800-828-1629 MO 63043    8722 | 135.32 |
| 10/15 | PFS Shreveport  AR Payment D.I.P Remarkab 0528- 52803179 | 3,356.53 |
| 10/16 | Card Purchase Auto-Chlor Serv  7629 888-833-6181  LA 70121    8722 | 1,569.95 |
| 10/16 | Card Purchase Amazon Mktpl*q1  5942 Amzn.Com/Bill WA 98109    8722 | 32.46 |
| 10/16 | Card Purchase Cash App*jennif  4829 Oakland    CA 94612    8722 | 905.82 |
| 10/16 | Card Purchase Efilemyforms.CO  5045 818-737-2334  MA 01887    8722 | 6.38 |
| 10/16 | PIN Purchase Office Depot 0    5943 Castle Rock CO        8722 | 60.40 |
| 10/17 | Regions Bank    Prefunddbt 271665142      Nandashipp | 2,402.59 |
| 10/17 | Card Purchase Fedex471302642  4215 800-4633339  TN 38116    8722 | 45.36 |
| 10/17 | Card Purchase Amazon Mktpl*98  5942 Amzn.Com/Bill WA 98109    8722 | 35.70 |
| 10/18 | Regions Bank    Prefunddbt 271665142      Nandashipp | 1,826.65 |
| 10/18 | Card Purchase Medina Valley S  1731 830-7095990  TX 78052    8722 | 54.07 |
| 10/18 | Kaliber Data Sec ACH Remarkable Hea 617-597-1719 | 2,171.75 |
| 10/21 | Card Purchase Amzn Mktp Us*pw  5942 Amzn.Com/Bill WA 98109    8722 | 155.88 |
| 10/21 | Card Purchase Amazon Mktpl*qw  5942 Amzn.Com/Bill WA 98109    8722 | 131.70 |
| 10/21 | Recurring Card Transaction Experian* Credi  8999 479-3436237  CA 92629    2913 | 27.05 |
| 10/21 | Card Purchase Office Depot #2  5943 800-463-3768 TX 78155    8722 | 30.30 |
| 10/21 | New Braunfels   Utility Remarkable *He 9327730 | 26.77 |
| 10/21 | PFS Shreveport  AR Payment D.I.P Remarkab 0528- 52803179 | 48.38 |
| 10/21 | New Braunfels   Utility Remarkable *He 9327400 | 172.42 |
| 10/21 | Att          Payment Remarkable Hea 384806003glb2m | 4,552.58 |
| 10/21 | PIN Purchase Microsoft Micr    5818 Redmond        8722 | 7.57 |
| 10/22 | Card Purchase Tiger Sanitatio  4900 210-333-4287  TX 78222    8722 | 870.38 |
| 10/22 | Card Purchase Cash App*joseph  4829 Oakland     CA 94612    8722 | 425.00 |
| 10/22 | Card Purchase Buckeye Intrnat  7349 800-828-1629 MO 63043    8722 | 787.94 |
| 10/22 | Card Purchase Pointclickcare  5734 Httpspointcli MN 55431    8722 | 2,770.14 |
| 10/22 | Inovalon        Web Pay Remarkable Hea 298051 | 2,916.90 |
| 10/22 | PFS Shreveport  AR Payment D.I.P Remarkab 0528- 52803179 | 3,248.92 |
| 10/23 | Card Purchase Fedex        0  4215 800-4633339  TN 38116    8722 | 68.30 |
| 10/23 | Card Purchase Progressive Ins  6300 855-758-0945  OH 44143    8722 | 944.00 |
| 10/23 | Card Purchase Netsmart Techno  5045 800-842-1973  KS 66211    8722 | 933.83 |
| 10/23 | Ipfs800-774-8282 Ipfspmtcaf Remarkable Hea D38431 | 9,646.64 |

**REGIONS**

Regions Bank
Keller
521 Keller Pkwy.
Keller, TX 76248

REMARKABLE HEALTHCARE OF SEGUIN LP
DISBURSEMENT
DEBTOR IN POSSESSION CASE 23-42101
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

| | |
|---|---|
| **ACCOUNT #** | **6196** |
| | 001 |
| Cycle | 25 |
| Enclosures | 0 |
| Page | 3 of 5 |

## WITHDRAWALS (CONTINUED)

| | | |
|---|---|---:|
| 10/24 | Regions Bank    Prefunddbt 271665142    Nandashipp | 2,597.04 |
| 10/24 | Card Purchase Amzn Mktp Us*ns  5942 Amzn.Com/Bill WA 98109    8722 | 67.57 |
| 10/24 | Card Purchase Amazon.Com*4x8m  5942 Amzn.Com/Bill WA 98109    8722 | 97.29 |
| 10/24 | Card Purchase Amazon Mktpl*sm  5942 Amzn.Com/Bill WA 98109    8722 | 312.02 |
| 10/24 | Card Purchase Valveking.Com    5085 Www.Valveking or 97062    8722 | 380.60 |
| 10/25 | Care One Communi Careonecom Diane McPike   M80690516630 | 782.72 |
| 10/28 | Card Purchase Amazon Mktpl*pf  5942 Amzn.Com/Bill WA 98109    8722 | 34.97 |
| 10/28 | Card Purchase Vsp*aldinger    7399 214-638-1808  TX 75235    8722 | 370.22 |
| 10/28 | Card Purchase Amazon Mktpl*w2  5942 Amzn.Com/Bill WA 98109    8722 | 31.89 |
| 10/28 | Card Purchase Efilemyforms.CO  5045 818-737-2334  MA 01887    8722 | 3.19 |
| 10/28 | Card Purchase Amazon.Com*j910  5942 Amzn.Com/Bill WA 98109    8722 | 89.37 |
| 10/29 | Card Purchase Amzn Mktp Us*do  5942 Amzn.Com/Bill WA 98109    8722 | 152.79 |
| 10/29 | PFS Shreveport   AR Payment D.I.P Remarkab 0528- 52803179 | 3,200.96 |
| 10/29 | Wire Transfer West Wharton C | 27,422.70 |
| 10/30 | Card Purchase Fedex        0  4215 800-4633339  TN 38116    8722 | 25.89 |
| 10/30 | Card Purchase Amazon Reta* Lj  5331 Www.Amazon.CO WA 98109    8722 | 188.44 |
| 10/30 | Card Purchase Efilemyforms.CO  5045 818-737-2334  MA 01887    8722 | 3.19 |
| 10/30 | Card Purchase Ysi*the Landmar  6513 830-6261400  TX 78130    8722 | 1,377.62 |
| 10/31 | Regions Bank    Prefunddbt 271665142    Nandashipp | 2,656.18 |
| | Total Withdrawals | $231,885.75 |

## FEES

| | | |
|---|---|---:|
| 10/09 | Analysis Charge      09-24 | 106.59 |
| 10/09 | Analysis Explicit Charge 09-24 | 111.00 |
| | Total Fees | $217.59 |

## CHECKS

| Date | Check No. | Amount |
|---|---|---|
| 10/24 | 3007 | 14,689.69 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---:|---|---:|---|---:|
| 10/01 | 49,987.73 | 10/11 | 13,690.69 | 10/23 | 21,752.15 |
| 10/02 | 10,464.90 | 10/15 | 8,627.98 | 10/24 | 60,402.07 |
| 10/03 | 10,266.71 | 10/16 | 6,052.97 | 10/25 | 59,619.35 |
| 10/04 | 7,454.96 | 10/17 | 28,569.32 | 10/28 | 59,089.71 |
| 10/07 | 7,280.75 | 10/18 | 24,516.85 | 10/29 | 28,313.26 |
| 10/08 | 12,869.32 | 10/21 | 19,364.20 | 10/30 | 26,718.12 |
| 10/09 | 11,676.00 | 10/22 | 33,344.92 | 10/31 | 124,061.94 |
| 10/10 | 20,424.39 | | | | |

**REGIONS**

Regions Bank
Keller
521 Keller Pkwy.
Keller, TX 76248

REMARKABLE HEALTHCARE OF SEGUIN LP
DISBURSEMENT
DEBTOR IN POSSESSION CASE 23-42101
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

**ACCOUNT #**   6196

001

| | |
|---|---|
| Cycle | 25 |
| Enclosures | 0 |
| Page | 4 of 5 |

**PRICING FOR CERTAIN TREASURY MANAGEMENT SERVICES AND ANALYZED DEPOSITORY PRODUCTS IS CHANGING EFFECTIVE 1-1-25. CHANGES WILL BE REFLECTED BEGINNING WITH THE JANUARY ANALYSIS STATEMENT YOU WILL RECEIVE IN FEBRUARY. TO SEE ALL CHANGES, VISIT REGIONS.COM/SPECIALMESSAGE. PLEASE CONTACT YOUR TREASURY MANAGEMENT RELATIONSHIP MANAGER WITH QUESTIONS SPECIFIC TO YOUR ACCOUNT.**

Page 5 of 5

## Easy Steps to Balance Your Account

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
    (1) Tell us your name and account number.
    (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.



Regions Bank
Preston Center
5858 West Northwest Hwy.
Dallas, TX 75225

REMARKABLE HEALTHCARE OF SEGUIN LP
DEBTOR IN POSSESSION CASE 23-42101
GOVERNMENT RECEIVABLES ACCOUNT
OPERATING ACCOUNT
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

**ACCOUNT #**   | **7297** |

|  | 001 |
|---|---|
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 3 |

## COMMERCIAL ANALYZED CHECKING
October 1, 2024 through October 31, 2024

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$500.00** | Minimum Balance | $500 |
| Deposits & Credits | $110,751.63 + | | |
| Withdrawals | $110,673.81 – | | |
| Fees | $77.82 – | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 – | | |
| **Ending Balance** | **$500.00** | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 10/01 | Humana Cha Disb  Hcclaimpmt Remarkable Hea 58343956 | 1,296.12 |
| 10/02 | Quick Deposit - Thank You | 4,650.00 |
| 10/03 | Quick Deposit - Thank You | 10,073.31 |
| 10/03 | Jhh/Cima Holding CCD Remarkable Hea 004053 | 2,957.73 |
| 10/07 | Quick Deposit - Thank You | 15,862.26 |
| 10/07 | Quick Deposit - Thank You | 632.18 |
| 10/07 | Quick Deposit - Thank You | 1,711.24 |
| 10/09 | Quick Deposit - Thank You | 2,447.00 |
| 10/09 | Quick Deposit - Thank You | 6,868.40 |
| 10/15 | Quick Deposit - Thank You | 11,545.47 |
| 10/17 | Jhh/Cima Holding CCD Remarkable Hea 004053 | 10,354.68 |
| 10/18 | Quick Deposit - Thank You | 2,647.80 |
| 10/22 | Quick Deposit - Thank You | 1,721.00 |
| 10/22 | Quick Deposit - Thank You | 664.87 |
| 10/24 | Quick Deposit - Thank You | 3,263.57 |
| 10/29 | Quick Deposit - Thank You | 14,218.75 |
| 10/29 | Quick Deposit - Thank You | 495.25 |
| 10/31 | Quick Deposit - Thank You | 19,342.00 |
| | Total Deposits & Credits | $110,751.63 |

### WITHDRAWALS

| | | |
|---|---|---|
| 10/01 | Transfer to 4869 | 1,296.12 |
| 10/02 | Transfer to 4869 | 4,650.00 |
| 10/03 | Transfer to 4869 | 13,031.04 |
| 10/07 | Transfer to 4869 | 18,205.68 |
| 10/09 | Transfer to 4869 | 9,237.58 |

**REGIONS**

Regions Bank
Preston Center
5858 West Northwest Hwy.
Dallas, TX 75225

REMARKABLE HEALTHCARE OF SEGUIN LP
DEBTOR IN POSSESSION CASE 23-42101
GOVERNMENT RECEIVABLES ACCOUNT
OPERATING ACCOUNT
904 EMERALD BLVD
SOUTHLAKE TX 76092-6203

**ACCOUNT #**    **7297**

|                | |
|---|---|
|                | 001 |
| Cycle          | 26  |
| Enclosures     | 0   |
| Page           | 2 of 3 |

## WITHDRAWALS (CONTINUED)

| Date  | Description      | Amount |
|-------|------------------|--------|
| 10/15 | Transfer to 4869 | 11,545.47 |
| 10/17 | Transfer to 4869 | 10,354.68 |
| 10/18 | Transfer to 4869 | 2,647.80 |
| 10/22 | Transfer to 4869 | 2,385.87 |
| 10/24 | Transfer to 4869 | 3,263.57 |
| 10/29 | Transfer to 4869 | 14,714.00 |
| 10/31 | Transfer to 4869 | 19,342.00 |
| | Total Withdrawals | $110,673.81 |

## FEES

| Date  | Description   |       | Amount |
|-------|---------------|-------|--------|
| 10/09 | Analysis Charge | 09-24 | 77.82 |

## DAILY BALANCE SUMMARY

| Date  | Balance | Date  | Balance | Date  | Balance |
|-------|---------|-------|---------|-------|---------|
| 10/01 | 500.00  | 10/09 | 500.00  | 10/22 | 500.00  |
| 10/02 | 500.00  | 10/15 | 500.00  | 10/24 | 500.00  |
| 10/03 | 500.00  | 10/17 | 500.00  | 10/29 | 500.00  |
| 10/07 | 500.00  | 10/18 | 500.00  | 10/31 | 500.00  |

**PRICING FOR CERTAIN TREASURY MANAGEMENT
SERVICES AND ANALYZED DEPOSITORY
PRODUCTS IS CHANGING EFFECTIVE 1-1-25.
CHANGES WILL BE REFLECTED BEGINNING WITH
THE JANUARY ANALYSIS STATEMENT YOU WILL
RECEIVE IN FEBRUARY. TO SEE ALL CHANGES,
VISIT REGIONS.COM/SPECIALMESSAGE. PLEASE
CONTACT YOUR TREASURY MANAGEMENT
RELATIONSHIP MANAGER WITH QUESTIONS
SPECIFIC TO YOUR ACCOUNT.**

## Easy Steps to Balance Your Account

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

---

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for  further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
    (1) Tell us your name and account number.
    (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

---

| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
|---|---|---|---|---|
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.