**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF TEXAS
SHERMAN DIVISION**

| | | |
|---|---|---|
| **IN RE:** | § | **CHAPTER 11** |
| | § | |
| **REMARKABLE HEALTHCARE LLC** | § | **CASE NO. 24-40611** |
| **AND REMARKABLE HEALTHCARE** | § | |
| **OF SEGUIN, LP,**[1] | § | **(Jointly Administered)** |
| | § | |
| **DEBTORS.** | § | **(Formerly Jointly Administered Under** |
| | § | **Lead Case: Remarkable Healthcare of** |
| | § | **Carrollton, LP, et al., 24-40605)** |

**NOTICE OF REPORT REGARDING ACCOUNTS RECEIVABLE**
**(re: Docket No. 102)**

    **PLEASE TAKE NOTICE** that on November 8, 2024, the United States Bankruptcy Court for the Eastern District of Texas (the "Court") entered its *Order Granting Alleon Capital Partners, LLC's Motion to Enforce Cash Collateral Orders and Request for Status Conference* [Docket No. 102] (the "Enforcement Order"), pursuant to which the Court ordered the above-captioned Debtors (the "Debtors") and Alleon Capital Partners, LLC ("Alleon") to prepare and file reports regarding accounts receivable (the "A/R Report"), as discussed in more detail in the Enforcement Order.

    **PLEASE TAKE FURTHER NOTICE** that the Debtors hereby submit the A/R Report as the following exhibit to this Notice:

    1. the details set forth in paragraph 4(iv), (vi)-(vii) of the Enforcement Order are attached hereto as **Exhibit A** (the "Transfer, Usage and Replacement Lien Details");[2]

    **PLEASE TAKE FURTHER NOTICE** that the reconciliation process ordered by the Court remains ongoing. Accordingly, some of the amounts submitted in the A/R Report are subject to change.

---

[1] The Debtors in these jointly administered chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Remarkable Healthcare of Seguin, LP (4566), and Remarkable Healthcare, LLC (5142).

[2] Alleon submitted a report with additional information from paragraph 4 of the Enforcement Order.

Dated: November 25, 2024.                    Respectfully submitted,
       Dallas, Texas

                                          */s/ Liz Boydston*
                                          Liz Boydston (SBN 24053684)
                                          lboydston@gutnicki.com
                                          Alexandria Rahn (SBN 24110246)
                                          arahn@gutnicki.com
                                          GUTNICKI LLP
                                          10440 N. Central Expy., Suite 1700
                                          Dallas, Texas 75206
                                          (469) 935-6699

                                          -and-

                                          Max Schlan (admitted pro hac vice)
                                          mschlan@gutnicki.com
                                          GUTNICKI LLP
                                          45 Rockefeller Plaza, Suite 2000
                                          New York, New York 1011
                                          (646) 825-2330

                                          *Counsel to the Debtors and Debtors in Possession*

## Exhibit A

**Transfer, Usage and Replacement Lien Details**

**Reconciliation Summary**
**ALL FOUR FACILITIES**

**Carrollton**

**Approved Cash Collateral from March 20 - June 30, 2024**

| | Collections | Pre Petition | Post Petition | Payment On Ho | Unreconciled | WW LOC | KRS Payroll | Approved Expen | Alleon Sweep | Chapter 7 Trustee |
|---|---|---|---|---|---|---|---|---|---|---|
| March 20 -31 | $ 136,903.13 | $ 136,903.13 | $ - | $ - | $ - | | | $ (24,879.87) | | |
| April | $ 260,593.49 | $ 188,158.07 | $ 57,419.02 | $ - | $ 15,016.40 | $ - | $ 200,509.12 | $ (433,500.01) | $ - | |
| May | $ 163,826.71 | $ 41,790.72 | $ 98,765.82 | $ - | $ 24,800.35 | $ - | $ 355,156.40 | $ (570,103.42) | (61,727.80) | |
| June | $ 11,615.88 | $ 11,615.88 | $ - | $ - | $ - | $ - | $ - | $ (1,642.93) | (11,159.27) | |

**Post Petition Cash Collateral Usage Order entered July 2, 2024**

| | Collections | Pre Petition | Post Petition | Payment On Ho | Unreconciled | WW LOC | KRS Payroll | Approved Expen | Alleon Sweep | Chapter 7 Trustee |
|---|---|---|---|---|---|---|---|---|---|---|
| July | $ 3,881.36 | $ 3,742.02 | $ 139.34 | $ - | | $ - | $ - | $ (1,568.26) | $ - | |
| August | $ 9,090.75 | $ 9,090.75 | $ - | $ - | | $ - | $ - | $ (3,426.16) | (451.55) | |
| September | $ 43,448.55 | $ 43,102.24 | $ - | $ - | $ 346.31 | $ - | $ - | $ (6,520.50) | $ (5,267.57) | |
| October | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (1,199.42) | | $ (42,068.45) |
| November | $ 97,581.79 | $ - | $ - | $ - | $ 97,581.79 | $ - | $ - | $ (210.44) | | |

**Dallas**

**Approved Cash Collateral from March 20 - June 30, 2024**

| | Collections | Pre Petition | Post Petition | Payment On Ho | Unreconciled | WW LOC | KRS Payroll | Approved Expen | Alleon Sweep | Chapter 7 Trustee |
|---|---|---|---|---|---|---|---|---|---|---|
| March 20 -31 | $ 43,001.55 | $ 41,563.55 | $ 1,438.00 | $ - | | | | $ (31,407.81) | $ - | |
| April | $ 178,088.56 | $ 77,606.97 | $ 49,176.35 | $ 8,941.67 | $ 54,491.30 | $ - | $ 203,185.59 | $ (334,701.21) | $ - | |
| May | $ 100,944.92 | $ 9,599.03 | $ 53,120.57 | $ - | $ 38,225.32 | $ - | $ 240,602.33 | $ (305,074.33) | $ (38,250.59) | |
| June | $ 31,649.70 | $ 31,649.70 | $ - | $ - | $ - | $ - | $ - | $ (1,485.82) | $ (30,654.23) | |

**Post Petition Cash Collateral Usage Order entered July 2, 2024**

| | Collections | Pre Petition | Post Petition | Payment On Ho | Unreconciled | WW LOC | KRS Payroll | Approved Expen | Alleon Sweep | Chapter 7 Trustee |
|---|---|---|---|---|---|---|---|---|---|---|
| July | $ 62,271.19 | $ 47,234.08 | $ 13,964.67 | $ 1,078.44 | $ - | $ - | $ - | $ (2,759.27) | (18,969.46) | |
| August | $ 1,593.66 | $ - | $ 1,593.66 | $ 26,537.05 | $ - | $ - | $ - | $ (3,896.22) | (27,427.68) | |
| September | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (1,185.43) | | |
| October | $ 1,968.02 | $ 1,968.02 | $ - | $ - | $ - | $ - | $ - | $ (1,195.33) | | $ (8,643.66) |
| November | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (210.17) | | |

**Fort Worth**

**Approved Cash Collateral from March 20 - June 30, 2024**

| | Collections | Pre Petition | Post Petition | Payment On Ho | Unreconciled | WW LOC | KRS Payroll | Approved Expen | Alleon Sweep | Chapter 7 Trustee |
|---|---|---|---|---|---|---|---|---|---|---|
| March 20 -31 | $ 83,086.51 | $ 83,086.51 | $ - | $ - | | | | $ (204,664.64) | $ - | |
| April | $ 181,916.72 | $ 117,980.94 | $ 38,007.11 | $ - | 24,888.00 | $ - | $ 266,542.56 | $ (438,657.87) | $ - | |
| May | $ 82,529.29 | $ 48,847.44 | $ 41,835.15 | $ 8,828.24 | $ - | $ - | $ 115,161.20 | $ (198,247.36) | $ (13,357.99) | |
| June | $ 11,717.97 | $ 23,092.97 | $ 8,157.85 | $ 20,340.04 | $ 807.19 | $ - | $ - | $ (2,545.23) | $ (9,647.96) | |

**Post Petition Cash Collateral Usage Order entered July 2, 2024**

| | Collections | Pre Petition | Post Petition | Payment On Ho | Unreconciled | WW LOC | KRS Payroll | Approved Expen | Alleon Sweep | Chapter 7 Trustee |
|---|---|---|---|---|---|---|---|---|---|---|
| July | $ 18,219.81 | $ 4,636.54 | $ 11,030.79 | $ 289.12 | | $ - | $ - | $ (3,973.75) | $ (504.47) | |
| August | $ 1,414.63 | $ 1,414.63 | $ - | $ - | | $ - | $ - | $ (4,207.56) | $ (132.26) | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| September | $ 1,488.07 | $ 1,488.07 | $ - | $ - | | $ - | $ - | $ (7,283.29) | $ (486.98) |
| October | $ 45,880.31 | $ 19,895.00 | $ 2,344.53 | $ - | $ 23,640.78 | $ - | $ - | $ (1,499.07) | $ (48,789.78) |
| November | $ 20,646.07 | $ - | $ - | $ - | $ 20,646.07 | $ - | $ - | $ (512.87) | |

**Seguin**

**Approved Cash Collateral from March 20 - June 30, 2024**

| | Collections | Pre Petition | Post Petition | Payment On Ho | Unreconciled | WW LOC | KRS Payroll | Approved Expen | Alleon Payments | Chapter 7 Trustee | Pre Petition Owed to Alleo |
|---|---|---|---|---|---|---|---|---|---|---|---|
| March 20 -31 | $ 89,574.87 | $ 87,924.02 | $ 1,650.85 | $ - | $ - | $ - | $ - | $ (23,211.15) | $ - | | |
| April | $ 359,725.75 | $ 203,778.89 | $ 153,599.46 | $ - | $ - | $ - | $ - | $ (300,306.45) | $ - | | |
| May | $ 340,032.38 | $ 75,753.53 | $ 264,278.85 | $ - | $ - | $ - | $ - | $ (434,259.74) | $ - | | |
| June | $ 204,952.90 | $ 13,926.72 | $ 191,026.18 | $ - | $ - | $ - | $ - | $ (332,218.86) | $ - | | |

**Post Petition Cash Collateral Usage Order entered July 2, 2024**

| | Collections | Pre Petition | Post Petition | Payment On Ho | Unreconciled | WW LOC | KRS Payroll | Approved Expen | Alleon Payments | Chapter 7 Trustee | Pre Petition Owed to Alleo |
|---|---|---|---|---|---|---|---|---|---|---|---|
| July | $ 183,139.83 | $ 14,842.75 | $ 168,297.08 | $ - | $ - | $ 150,000.00 | $ - | $ (293,086.05) | $ - | | |
| August | $ 444,790.99 | $ 28,524.15 | $ 416,266.84 | $ - | $ - | $ - | $ - | $ (467,432.79) | $ (14,842.75) | | $ - |
| September | $ 671,913.40 | $ 21,767.94 | $ 650,145.46 | $ - | $ - | $ - | $ - | $ (511,429.40) | $ - | | $ - |
| October | $ 496,462.38 | $ 9,591.35 | $ 486,871.03 | $ - | $ - | $ - | $ - | $ (507,471.42) | $ (9,591.35) | | |
| November | $ 259,226.45 | $ - | $ 259,226.45 | $ - | $ 45,185.48 | $ - | $ - | $ (308,674.88) | $ (12,804.17) | | |

**LEGEND**

Reconciled
Amounts Paid to Alleon
Pre Petition Amounts used/Replacement Liens Provided
Pre Petition Amounts Used for Post Petition Operations          (See Depsoits Under Tabs August and September)
Manner In Which Debtors Used Pre Petition A/R Detail          (See Expenses under August, September, and October Tabs)

**Seguin**
**Cash Collections**

**Approved Cash Collateral Order Docket #123**

| | Collections | Pre Petition | Post Petition | Payment On F | Unreconciled | WW LOC | KRS Payroll | Approved Expense | Alleon Sweep/Payme | Chapter 7 Trustee |
|---|---|---|---|---|---|---|---|---|---|---|
| March 20 -31 | $ 89,574.87 | $ 87,924.02 | $ 1,650.85 | $    - | $    - | $    - | $    - | $ (23,211.15) | $    - | |
| April | $ 359,725.75 | $ 203,778.89 | $ 153,599.46 | $    - | $    - | $    - | $    - | $ (300,306.45) | $    - | |
| May | $ 340,032.38 | $ 75,753.53 | $ 264,278.85 | $    - | $    - | $    - | $    - | $ (434,259.74) | $    - | |
| June | $ 204,952.90 | $ 13,926.72 | $ 191,026.18 | $    - | $    - | $    - | $    - | $ (332,218.86) | $    - | |

**No Cash Collateral Order (Beginning July 3, 2024) Post Petition  Cash Collateral Usage Order**

| | Collections | Pre Petition | Post Petition | Payment On F | Unreconciled | WW LOC | KRS Payroll | Approved Expense | Alleon Sweep/Payme | Chapter 7 Trustee |
|---|---|---|---|---|---|---|---|---|---|---|
| July | $ 183,749.83 | $ 14,942.75 | $ 168,297.08 | $    - | $    - | $150,000.00 | $    - | $ (293,086.05) | $    - | |
| August | $ 444,790.99 | $ 28,524.20 | $ 416,266.79 | $    - | $    - | $    - | $    - | $ (467,432.79) | $    - | (14,842.75) |
| September | $ 671,913.40 | $ 21,767.94 | $ 650,145.46 | $    - | $    - | $    - | $    - | $ (511,429.40) | $    - | |
| October | $ 496,462.38 | $ 9,591.35 | $ 486,871.03 | $    - | $    - | $    - | $    - | $ (507,471.42) | $ (9,591.35) | |
| November | $ 329,313.65 | $    - | $ 329,313.65 | $    - | $    - | $    - | $    - | $ (308,674.88) | $    - | (12,804.17) |
| | | **$ 74,826.24** | | | | | | | **$ (37,238.27)** | |

**LEGEND**

Reconciled
Amounts Paid to Alleon
Pre Petition Amounts used/Replacement Liens Provided
Pre Petition Amounts Used for Post Petition Operations  (See Depsoits Under Tabs August and September)
Manner In Which Debtors Used Pre Petition A/R Detail  (See Expenses under August, September, and October Tabs)

**24-Apr Seguin**

| Posted in PC | Post Date | Data Source | Transaction | Amount | Poss. WW de | Date of Service (DOS) | PrePetition <3 | Post Petition > | unrecociled | Withholding |
|---|---|---|---|---|---|---|---|---|---|---|
| 13395 | 4/3/24 04-24 | SEG COM C | CENTRAL PA | $ 1,836.00 | | 3/1/24 | $ 1,836.00 | | | |
| 13314 | 4/3/24 04-24 | SEG COM C | CENTRAL PA | $ 7,725.04 | | 12/23-04/24 | $ 51.04 | $ 7,674.00 | | |
| | 4/5/24 04-24 | SEG COM C | CENTRAL PA | $ 21,257.90 | | Pre CHOW - (2/2024) & Post C | $ 5,916.00 | $ 15,341.90 | | |
| 13349 | 4/4/24 04-24 | SEG COM C | CENTRAL PA | $ 2,205.00 | | 24-Feb | $ 2,205.00 | | | |
| 13336 | 4/5/24 04-24 | SEG COM C | HNB - ECHC | $ 13,154.24 | | 01/24-02/24 | $ 13,154.24 | | | |
| 13332 | 4/8/24 04-24 | SEG COM C | CENTRAL PA | $ 200.00 | | 24-Apr | | $ 200.00 | | |
| 13341 | 4/12/24 04-24 | SEG COM C | CENTRAL PA | $ 1,383.00 | | 24-Apr | | $ 1,383.00 | | |
| | 4/15/24 04-24 | SEG COM C | CENTRAL PA | $ 3,054.75 | | ALL PRE-CHOW, 2/2024 | $ 3,054.75 | | | |
| | 4/16/24 04-24 | SEG COM C | CENTRAL PA | $ 9,734.64 | | ALL PRE-CHOW, 2/2024 | $ 9,734.64 | | | |
| 13356 | 4/16/24 04-24 | SEG COM C | CENTENE CC | $ 27,141.69 | | 12/23-03/24 | $ 26,547.93 | $ 593.76 | | |
| 13354 | 4/18/24 04-24 | SEG COM C | HNB - ECHC | $ 160.11 | | 12/23-02/24 | $ 160.11 | | | |
| | 4/18/24 04-24 | SEG COM C | CENTRAL PA | $ 8,002.00 | | 3/24-4/24,6/24 | $ 1,428.00 | $ 6,574.00 | | |
| | 4/19/24 04-24 | SEG COM C | CENTRAL PA | $ 3,082.20 | | 2/24 - 4/24 | $ 2,832.20 | $ 250.00 | | |
| 13367 | 4/22/24 04-24 | SEG COM C | CENTRAL PA | $ 50.00 | | 24-Apr | | $ 50.00 | | |
| 13392 | 4/24/24 04-24 | SEG COM C | AETNA AS01 | $ 6,300.00 | | 24-Mar | $ 4,462.50 | $ 1,837.50 | | |
| 13396 | 4/2/24 04-24 | SEG GOV D | NOVITAS SC | $ 2,308.14 | | 3/24/2024 need remit | | | | |
| 13313 | 4/2/24 04-24 | SEG GOV D | CHECK DEP | $ 24,555.40 | | 24-Apr | | $ 24,555.40 | | |
| 13343 | 4/3/24 04-24 | SEG GOV D | Wellpoint H( | $ 3,027.38 | | 09/23, 02/24 | $ 3,027.38 | | | |
| 13316 | 4/3/24 04-24 | SEG GOV D | CHECK DEP | $ 10,850.00 | | 24-Apr | | $ 10,850.00 | | |
| 13331 | 4/4/24 04-24 | SEG GOV D | CHECK DEP | $ 19,854.00 | | 01/22, 09/23, 10/23, 11/23, 04/ | $ 7,530.00 | $ 12,324.00 | | |
| 13344 | 4/5/24 04-24 | SEG GOV D | Wellpoint H( | $ 1,739.70 | | 01/24-03/11/24 | $ 1,739.70 | | | |
| 13340 | 4/5/24 04-24 | SEG GOV D | CHECK DEP | $ 2,167.72 | | 24-Apr | | $ 2,167.72 | | |
| 13333 | 4/5/24 04-24 | SEG GOV D | CHECK DEP | $ 2,650.00 | | 24-Apr | | $ 2,650.00 | | |
| 13348 | 4/5/24 04-24 | SEG GOV D | WPS-TMEP C | $ 14,594.96 | | 24-Feb | $ 14,594.96 | | | |
| 13398 | 4/9/24 04-24 | SEG GOV D | HUMANA C | $ 93.98 | | 24-Feb | $ 93.98 | | | |
| 13346 | 4/9/24 04-24 | SEG GOV D | NOVITAS SC | $ 8,898.52 | | Mar 1-22, 24 | $ 8,474.78 | $ 423.74 | | |
| 13338 | 4/9/24 04-24 | SEG GOV D | CHECK DEP | $ 11,045.94 | | 4/1/24 | | $ 11,045.94 | | |
| 13339 | 4/11/24 04-24 | SEG GOV D | CHECK DEP | $ 4,568.12 | | 24-Apr | | $ 4,568.12 | | |
| 13342 | 4/11/24 04-24 | SEG GOV D | JHH CIMA H | $ 24,758.32 | | 10/23-03/24 | $ 23,032.89 | $ 1,725.43 | | |
| 13345 | 4/12/24 04-24 | SEG GOV D | CHECK DEP | $ 626.55 | | 24-Apr | | $ 626.55 | | |
| 13357 | 4/15/24 04-24 | SEG GOV D | Wellpoint H( | $ 579.66 | | 01/24-02/24 | $ 579.66 | | | |
| 13355 | 4/16/24 04-24 | SEG GOV D | CHECK DEP | $ 1,695.30 | | 24-Apr | | $ 1,695.30 | | |
| 13347 | 4/16/24 04-24 | SEG GOV D | NOVITAS SC | $ 38,811.54 | | 24-Mar | $ 25,039.70 | $ 13,771.84 | | |
| 13359 | 4/18/24 04-24 | SEG GOV D | CHECK DEP | $ 4,284.00 | | 24-Mar | $ 4,080.00 | $ 204.00 | | |
| 13361 | 4/19/24 04-24 | SEG GOV D | Wellpoint H( | $ 3,900.31 | | 2/24-3/20/24 | $ 3,900.31 | | | |
| 13363 | 4/22/24 04-24 | SEG GOV D | CHECK DEP | $ 23,020.58 | | 24-Mar | $ 13,582.47 | $ 9,438.11 | | |
| 13364 | 4/23/24 04-24 | SEG GOV D | Wellpoint H( | $ 69.24 | | 24-Feb | $ 69.24 | | | |
| 13393 | 4/23/24 04-24 | SEG GOV D | WPS-TMEP C | $ 5,100.00 | | 24-Mar | $ 3,468.00 | $ 1,632.00 | | |
| 13399 | 4/24/24 04-24 | SEG GOV D | MOLINA HE | $ 39.26 | | No remit Settlement? | | | | |
| 13366 | 4/24/24 04-24 | SEG GOV D | CHECK DEP | $ 8,871.40 | | 3/24-04/24 | $ 4,308.62 | $ 4,562.78 | | |
| 13373 | 4/24/24 04-24 | SEG GOV D | HEALTH HUI | $ 14,817.49 | | 12/23-01/24 | $ 14,817.49 | | | |
| 13374 | 4/25/24 04-24 | SEG GOV D | Wellpoint H( | $ 142.04 | | 2/24-3/4/24 | $ 142.04 | | | |
| 13376 | 4/29/24 04-24 | SEG GOV D | CHECK DEP | $ 11,198.41 | | 2/24-5/24 | $ 3,915.26 | $ 7,283.15 | | |
| 13397 | 4/30/24 04-24 | SEG GOV D | HUMANA C | $ 371.22 | | 03/26-03/29/24 | | $ 371.22 | | |
| 13377 | 4/30/24 04-24 | SEG GOV D | CHECK DEP | $ 9,800.00 | | 24-May | | $ 9,800.00 | | |
| | | | | $ 359,725.75 | | | $ 203,778.89 | $ 153,599.46 | $ - | |

**24-Apr Seguin**

**EXPENSES ACTUALS**

| Date | DATA SOURCE | Amount | Vendor/Reason |
|---|---|---|---|
| 4/30/24 | SEG Disbursements Checking | $ (16.22) | ADOBE *ADOBE 5734 / 408-536-6000 CA 95110 0006 / |
| 4/30/24 | SEG Disbursements Checking | $ (50.60) | Housekeeping/maintenance supplies |
| 4/29/24 | SEG Disbursements Checking | $ (654.45) | Seguin Petty Cash |
| 4/29/24 | SEG Disbursements Checking | $ (511.50) | IN *BIOMEDICAL 5169 / 409-7362447 TX 77640 0132 / |
| 4/29/24 | SEG Disbursements Checking | $ (51.78) | EXXON 7-ELEVEN 5542 / NORTHLAKE TX 76226 0006 / |
| 4/29/24 | SEG Disbursements Checking | $ (1,431.23) | GUADALUPE REGIONAL MEDICAL/LAB SERVICES |
| 4/26/24 | SEG Disbursements Checking | $ (2.99) | APPLE.COM BILL 5818 / 866-712-7753 CA 95014 0006 / |
| 4/26/24 | SEG Disbursements Checking | $ (425.00) | Landscaping Company |
| 4/26/24 | SEG Disbursements Checking | $ (6,971.14) | NEW SOURCE MEDICAL EQUIPMENT RENTAL |
| 4/26/24 | SEG Disbursements Checking | $ (350.00) | QATRO TAX SERVICES/PROPERTY TAX |
| 4/26/24 | SEG Disbursements Checking | $ (3,568.42) | PFS Shreveport / 0528- 52803179 / PFS Shreveport |
| 4/25/24 | SEG Disbursements Checking | $ (68.19) | Housekeeping/maintenance supplies |
| 4/25/24 | SEG Disbursements Checking | $ (212.45) | Housekeeping/maintenance supplies |
| 4/24/24 | SEG Disbursements Checking | $ (585.51) | BUCKEYE INTRNAT 7349 / 800-828-1629 MO 63043 0006 / |
| 4/24/24 | SEG Disbursements Checking | $ (47.81) | 7-ELEVEN 32921 5542 / TROPHY CLUB TX 76262 0006 / |
| 4/24/24 | SEG Disbursements Checking | $ (3,428.14) | MEDLINE/NURSING SUPPLIES |
| 4/24/24 | SEG Disbursements Checking | $ (2,500.00) | MIRANDA M. WILLI / / MIRANDA M. WILLI SALE / REMARKABLE HEA / |
| 4/24/24 | SEG Disbursements Checking | $ (71.00) | MARSHALL SHREDDI / / MARSHALL SHREDDI SALE / 1339 EASTWOOD / |
| 4/23/24 | SEG Disbursements Checking | $ (107.85) | DAIKIN SAN MARC 5074 / SAN MARCOS TX 78666 0006 / |
| 4/23/24 | SEG Disbursements Checking | $ (157.01) | KELSEY DIEHL/EXPENSES |
| 4/23/24 | SEG Disbursements Checking | $ (255.00) | RH FORT WORTH/REIMBURSEMENT FOR ACCIDENTAL USE OF FORT WORTH DEBIT CA |
| 4/22/24 | SEG Disbursements Checking | $ (27.05) | Experian* Credi 8999 / 479-3436237 CA 92629 2913 / |

| Date | Description | | Amount | Detail |
|---|---|---|---|---|
| 4/22/24 | SEG Disbursements Checking | $ | (21.64) | ADOBE *ADOBE 5734 / 408-536-6000 CA 95110 0006 / |
| 4/22/24 | SEG Disbursements Checking | $ | (809.66) | TIGER SANITATIO 4900 / 210-333-4287 TX 78222 0006 / |
| 4/22/24 | SEG Disbursements Checking | $ | (70.96) | NEW BRAUNFELS U 4900 / 830-629-8400 TX 78132 0132 / |
| 4/22/24 | SEG Disbursements Checking | $ | (50.86) | Housekeeping/maintenance supplies |
| 4/22/24 | SEG Disbursements Checking | $ | (47.87) | Housekeeping/maintenance supplies |
| 4/22/24 | SEG Disbursements Checking | $ | (20.91) | THE HOME DEPOT 5200 / SEGUIN TX 78155 0006 / |
| 4/22/24 | SEG Disbursements Checking | $ | (19.45) | THE HOME DEPOT 5200 / SEGUIN TX 78155 0006 / |
| 4/19/24 | SEG Disbursements Checking | $ | (252.71) | Housekeeping/maintenance supplies |
| 4/19/24 | SEG Disbursements Checking | $ | (4,142.71) | PFS Shreveport / 0528- 52803179 / PFS Shreveport |
| 4/19/24 | SEG Disbursements Checking | $ | (3,480.00) | CPENERGY ENTEX ENT ACH EB / CNP 000012135508 / |
| 4/19/24 | SEG Disbursements Checking | $ | (782.72) | CARE ONE COMMUNI CAREONECOM / REMARKABLE HEA M80396914915 / |
| 4/18/24 | SEG Disbursements Checking | $ | (95.30) | Housekeeping/maintenance supplies |
| 4/17/24 | SEG Disbursements Checking | $ | (92.53) | THE HOME DEPOT 5200 / SEGUIN TX 78155 0006 / |
| 4/17/24 | SEG Disbursements Checking | $ | (16.43) | THE HOME DEPOT 5200 / SEGUIN TX 78155 0006 / |
| 4/17/24 | SEG Disbursements Checking | $ | (108.14) | MEDINA VALLEY S 1731 / 830-7095990 TX 78052 0132 / |
| 4/17/24 | SEG Disbursements Checking | $ | (47.61) | Travel expense |
| 4/16/24 | SEG Disbursements Checking | $ | (95.30) | Housekeeping/maintenance supplies |
| 4/16/24 | SEG Disbursements Checking | $ | (18.23) | Housekeeping/maintenance supplies |
| 4/15/24 | SEG Disbursements Checking | $ | (14.06) | ADOBE *ADOBE 5734 / 408-536-6000 CA 95110 0006 / |
| 4/15/24 | SEG Disbursements Checking | $ | (50.22) | Travel expense |
| 4/15/24 | SEG Disbursements Checking | $ | (48.94) | Bus gas |
| 4/15/24 | SEG Disbursements Checking | $ | (2,756.39) | MEDLINE/NURSING SUPPLIES |
| 4/12/24 | SEG Disbursements Checking | $ | (425.00) | Landscaping Company |
| 4/12/24 | SEG Disbursements Checking | $ | (35.59) | THE HOME DEPOT 5200 / SEGUIN TX 78155 0006 / |
| 4/12/24 | SEG Disbursements Checking | $ | (8.75) | HOMEDEPOT.COM 5200 / 800-430-3376 GA 30339 0006 / |
| 4/12/24 | SEG Disbursements Checking | $ | (750.50) | PERFORMANCESSLA / Cust #02460 / PERFORMANCESSLA |
| 4/11/24 | SEG Disbursements Checking | $ | (19.83) | Housekeeping supplies |
| 4/11/24 | SEG Disbursements Checking | $ | (18.38) | Housekeeping/maintenance supplies |
| 4/10/24 | SEG Disbursements Checking | $ | (4,440.59) | CAC SPECIALTY / 17306102 / CAC SPECIALT |
| 4/10/24 | SEG Disbursements Checking | $ | (11.27) | SUPPLYHOUSE.COM 5074 / 888-757-4774 NY 11747 0006 / |
| 4/10/24 | SEG Disbursements Checking | $ | (32.33) | Housekeeping/maintenance supplies |
| 4/10/24 | SEG Disbursements Checking | $ | (43.51) | Travel expense |
| 4/10/24 | SEG Disbursements Checking | $ | (54.02) | Housekeeping/maintenance supplies |
| 4/10/24 | SEG Disbursements Checking | $ | (95.30) | Housekeeping/maintenance supplies |
| 4/10/24 | SEG Disbursements Checking | $ | (880.50) | Housekeeping/maintenance supplies |
| 4/9/24 | SEG Disbursements Checking | $ | (418.92) | Housekeeping/maintenance supplies |
| 4/9/24 | SEG Disbursements Checking | $ | (395.92) | ANALYSIS CHARGE 03-24 / |
| 4/9/24 | SEG Disbursements Checking | $ | (74.00) | ANALYSIS EXPLICIT CHARGE 03-24 / |
| 4/8/24 | SEG Disbursements Checking | $ | (125.48) | Spectrum 4899 / 855-707-7328 MO 63131 0132 / |
| 4/8/24 | SEG Disbursements Checking | $ | (800.00) | Landscaping Company |
| 4/8/24 | SEG Disbursements Checking | $ | (103.02) | BUCKEYE INTRNAT 7349 / 800-828-1629 MO 63043 0006 / |
| 4/8/24 | SEG Disbursements Checking | $ | (95.26) | Housekeeping/maintenance supplies |
| 4/8/24 | SEG Disbursements Checking | $ | (37.73) | SUNOCO 80022147 5542 / ROANOKE TX 76262 0006 / |
| 4/8/24 | SEG Disbursements Checking | $ | (34.90) | Travel expense |
| 4/8/24 | SEG Disbursements Checking | $ | (1,241.81) | GUADALUPE REGIONAL MEDICAL/LAB SERVICES |
| 4/5/24 | SEG Disbursements Checking | $ | (702.42) | BUCKEYE INTRNAT 7349 / 800-828-1629 MO 63043 0006 / |
| 4/5/24 | SEG Disbursements Checking | $ | (2,779.26) | MEDLINE/NURSING SUPPLIES |
| 4/5/24 | SEG Disbursements Checking | $ | (750.50) | PERFORMANCESSLA / Cust #02460 / PERFORMANCESS |
| 4/4/24 | SEG Disbursements Checking | $ | (153.63) | TXDPS CRIME REC 9399 / EGOV.COM TX 78752 0006 / |
| 4/4/24 | SEG Disbursements Checking | $ | (108.14) | MEDINA VALLEY S 1731 / 830-7095990 TX 78052 0132 / |
| 4/4/24 | SEG Disbursements Checking | $ | (45.77) | marketing/admissions |
| 4/4/24 | SEG Disbursements Checking | $ | (13.77) | THE HOME DEPOT 5200 / SEGUIN TX 78155 0006 / |
| 4/4/24 | SEG Disbursements Checking | $ | (4,096.20) | TO RH FORT WORTH/REIMBURSE FOR FOOD INVOICE IMPROPERLY ACH'D BY PERFOR |
| 4/3/24 | SEG Disbursements Checking | $ | (14.06) | ADOBE *ADOBE 5734 / 408-536-6000 CA 95110 0006 / |
| 4/3/24 | SEG Disbursements Checking | $ | (303.05) | SQ *UNIFIED SEC 1520 / gosq.com TX 78232 0132 / |
| 4/2/24 | SEG Disbursements Checking | $ | (21.64) | ADOBE *ADOBE 5734 / 408-536-6000 CA 95110 0006 / |
| 4/2/24 | SEG Disbursements Checking | $ | (42.30) | marketing/admissions |
| 4/2/24 | SEG Disbursements Checking | $ | (14,815.19) | HEALTH CARE SERV / 0839506957 / HEALTH |
| 4/2/24 | SEG Disbursements Checking | $ | (3,132.95) | T4HOUSING-OPACT_ WEB PMTS / LaurieMcPike 3ZBD1G / |
| 4/2/24 | SEG Disbursements Checking | $ | (2,390.51) | CENTRAL PAYMENT / 84... |
| 4/1/24 | SEG Disbursements Checking | $ | (16.22) | ADOBE *ADOBE 5734 / 408-536-6000 CA 95110 0006 / |
| 4/1/24 | SEG Disbursements Checking | $ | (313.93) | AMZN Mktp US*QD 5942 / Amzn.com bill WA 98109 0006 / |
| 4/1/24 | SEG Disbursements Checking | $ | (74.29) | Maintenance/Repairs |
| 4/1/24 | SEG Disbursements Checking | $ | (42.03) | SUNOCO 80022147 5542 / ROANOKE TX 76262 0006 / |
| | | $ | (112,906.00) | PAYROLL |
| | | $ | (112,906.00) | PAYROLL |
| **TOTAL** | | **$** | **(300,306.45)** | |

**Mar-24  Seguin**

| Posted in PC | Post Date | | Data Source | Transaction | Amount | | Poss. WW | Date of Service (DOS) | PrePetition < | Post Petition | Withholding | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/20/24 | 03-24 | SEG COM D | CENTRAL PA | $ | 4,027.04 | | Pre CHOW | $ 3,320.98 | $ | 706.06 | |
| 13281 | 3/20/24 | 03-24 | SEG COM D | CENTRAL C( | $ | 5,210.48 | | 12/23-03/13 | $ 5,210.48 | | | |
| 13293 | 3/21/24 | 03-24 | SEG COM D | CENTRAL PA | $ | 2,652.00 | | 24-Feb | $ 2,652.00 | | | |
| 13322 | 3/22/24 | 03-24 | SEG COM D | BCBS TEXAS | $ | 77.77 | | 24-Feb | $ 77.77 | | | |
| 13294 | 3/22/24 | 03-24 | SEG COM D | CENTRAL PA | $ | 408.00 | | 24-Jan | $ 408.00 | | | |
| 13315 | 3/25/24 | 03-24 | SEG COM D | HNB - ECHO | $ | 179.00 | | 12/23-1/24 | $ 179.00 | | | |
| 13295 | 3/26/24 | 03-24 | SEG COM D | CENTRAL PA | $ | 237.60 | | 24-Feb | $ 237.60 | | | |
| 13328 | 3/26/24 | 03-24 | SEG COM D | CENTENE C( | $ | 8,440.71 | | 03/19/24-03 | $ 8,440.71 | | | |
| 13329 | 3/27/24 | 03-24 | SEG COM D | CENTENE C( | $ | 2,122.85 | | 3/19/24-03/: | $ 2,122.85 | | | |
| Need detail | 3/28/24 | 03-24 | SEG COM D | CENTRAL PA | $ | 2,500.35 | | 2/2023, 6/2( | $ 2,500.35 | | | |
| 13330 | 3/29/24 | 03-24 | SEG COM D | CENTENE C( | $ | 1,826.20 | | 12/23-03/18 | $ 1,826.20 | | | |
| Need detail | 3/29/24 | 03-24 | SEG COM D | CENTRAL PA | $ | 3,469.71 | | Pre CHOW · | $ 2,524.92 | $ | 944.79 | |
| 13310 | 3/20/24 | 03-24 | SEG GOV D | Wellpoint H( | $ | 1,519.11 | | 24-Mar | $ 1,519.11 | | | |
| 13292 | 3/20/24 | 03-24 | SEG GOV D | CHECK DEP | $ | 3,286.70 | | 2/24-3/24 | $ 3,286.70 | | | |
| 13288 | 3/20/24 | 03-24 | SEG GOV D | NOVITAS SC | $ | 11,473.77 | | 24-Feb | $ 11,473.77 | | | |
| 13300 | 3/20/24 | 03-24 | SEG GOV D | HEALTH HUN | $ | 17,260.18 | | 10/23-02/24 | $ 17,260.18 | | | |
| 13305 | 3/21/24 | 03-24 | SEG GOV D | Wellpoint H( | $ | 468.30 | | 24-Mar | $ 468.30 | | | |
| 13291 | 3/21/24 | 03-24 | SEG GOV D | NOVITAS SC | $ | 777.37 | | 24-Feb | $ 777.37 | | | |
| 13311 | 3/22/24 | 03-24 | SEG GOV D | Wellpoint H( | $ | 69.81 | | 24-Feb | $ 69.81 | | | |
| 13325 | 3/22/24 | 03-24 | SEG GOV D | WPS-TMEP ( | $ | 904.86 | | 24-Feb | $ 904.86 | | | |
| 13306 | 3/26/24 | 03-24 | SEG GOV D | Wellpoint H( | $ | 913.06 | | 24-Jan | $ 913.06 | | | |
| 13297 | 3/26/24 | 03-24 | SEG GOV D | CHECK DEP | $ | 8,506.76 | | 2/24-3/24 | $ 8,506.76 | | | |
| 13301 | 3/27/24 | 03-24 | SEG GOV D | HEALTH HUN | $ | 901.66 | | 24-Feb | $ 901.66 | | | |
| 13307 | 3/27/24 | 03-24 | SEG GOV D | Wellpoint H( | $ | 1,170.77 | | 2/24-03/18/: | $ 1,170.77 | | | |
| 13312 | 3/28/24 | 03-24 | SEG GOV D | Wellpoint H( | $ | 1,163.81 | | 3/14/24-03/: | $ 1,163.81 | | | |
| 13299 | 3/28/24 | 03-24 | SEG GOV D | CHECK DEP | $ | 6,947.00 | | 3/19-3/20/2· | $ 6,947.00 | | | |
| 13320 | 3/29/24 | 03-24 | SEG GOV D | CHECK DEP | $ | 3,060.00 | | 24-Feb | $ 3,060.00 | | | |
| | | | | | $ | 89,574.87 | | | $87,924.02 | $ | 1,650.85 | |

---

**Expenses Actual**

| Date | DATA SOURCE | | Amount | Vendor/Reason |
|---|---|---|---|---|
| 3/29/24 | SEG Disbursements Checking | $ | (77.26) | BUCKEYE INTRNAT 7349 / 800-828-1629 MO 63043 0006 / |
| 3/29/24 | SEG Disbursements Checking | $ | (231.11) | Maintenance/Repairs |
| 3/29/24 | SEG Disbursements Checking | $ | (750.50) | PERFORMANCESSLA / Cust #02460 / PERFORMANCESSLA |
| 3/28/24 | SEG Disbursements Checking | $ | (2.99) | APPLE.COM BILL 5818 / 866-712-7753 CA 95014 0006 / |
| 3/28/24 | SEG Disbursements Checking | $ | (44.47) | Marketing/admissions |
| 3/28/24 | SEG Disbursements Checking | $ | (2,097.59) | MEDLINE/NURSING SUPPLIES |
| 3/28/24 | SEG Disbursements Checking | $ | (919.90) | MEDLINE/NURSING SUPPLIES |
| 3/28/24 | SEG Disbursements Checking | $ | (750.50) | PERFORMANCESSLA / Cust #02460 / PERFORMANCESSL |
| 3/28/24 | SEG Disbursements Checking | $ | (71.00) | MARSHALL SHREDDI / / MARSHALL SHREDDI SALE / 1339 EASTW( |
| 3/25/24 | SEG Disbursements Checking | $ | (409.17) | Housekeeping/maintenance supplies |
| 3/25/24 | SEG Disbursements Checking | $ | (50.86) | Housekeeping/maintenance supplies |
| 3/25/24 | SEG Disbursements Checking | $ | (809.66) | TIGER SANITATIO 4900 / 210-333-4287 TX 78222 0132 / |
| 3/25/24 | SEG Disbursements Checking | $ | (61.55) | Travel expense |
| 3/21/24 | SEG Disbursements Checking | $ | (92.53) | THE HOME DEPOT 5200 / SEGUIN TX 78155 0006 / |
| 3/20/24 | SEG Disbursements Checking | $ | (27.05) | Experian* Credi 8999 / 479-3436237 CA 92629 2913 / |
| 3/20/24 | SEG Disbursements Checking | $ | (21.64) | ADOBE *ADOBE 5734 / 408-536-6000 CA 95110 0006 / |
| 3/20/24 | SEG Disbursements Checking | $ | (261.96) | Housekeeping/maintenance supplies |
| 3/20/24 | SEG Disbursements Checking | $ | (55.00) | marketing/admissions |
| 3/20/24 | SEG Disbursements Checking | $ | (54.02) | Housekeeping supplies |
| | | $ | (16,422.39) | payroll |
| **Totals** | | $ | (23,211.15) | |

**24-May Seguin**

| Posted in PC | Post Date | | Data Source | Transaction | Amount | | Poss. WW de |
|---|---|---|---|---|---|---|---|
| 13381 | 5/1/24 | 05-24 | SEG COM D | CENTRAL PA | $ | 4,030.68 | |
| | 5/2/24 | 05-24 | SEG COM D | CENTRAL PA | $ | 10,158.00 | |
| 13380 | 5/3/24 | 05-24 | SEG COM D | CENTRAL PA | $ | 612.00 | |
| 13419 | 5/6/24 | 05-24 | SEG COM D | BCBS TEXAS | $ | 33.95 | |
| 13418 | 5/6/24 | 05-24 | SEG COM D | BCBS TEXAS | $ | 384.46 | |
| 13385 | 5/6/24 | 05-24 | SEG COM D | CENTRAL PA | $ | 14,651.90 | |
| 13388 | 5/8/24 | 05-24 | SEG COM D | CENTRAL PA | $ | 10,419.70 | |
| | 5/9/24 | 05-24 | SEG COM D | CENTRAL PA | $ | 2,827.78 | |
| 13420 | 5/10/24 | 05-24 | SEG COM D | UnitedHealt | $ | 270.00 | |
| 13404 | 5/13/24 | 05-24 | SEG COM D | CENTRAL PA | $ | 2,000.00 | |
| 13411 | 5/17/24 | 05-24 | SEG COM D | CENTRAL PA | $ | 3,049.95 | |
| 13421 | 5/20/24 | 05-24 | SEG COM D | UnitedHealt | $ | 2,622.87 | |
| 13427 | 5/23/24 | 05-24 | SEG COM D | CENTRAL PA | $ | 1,824.00 | |
| | 5/28/24 | 05-24 | SEG COM D | CENTRAL PA | $ | 6,220.00 | |
| | 5/29/24 | 05-24 | SEG COM D | CENTRAL PA | $ | 12,241.74 | |
| 13435 | 5/30/24 | 05-24 | SEG COM D | CENTRAL PA | $ | 3,058.12 | |
| | 5/31/24 | 05-24 | SEG COM Dep | CENTRAL PA | $ | 18,807.70 | |
| 13413 | 5/1/24 | 05-24 | SEG GOV D | HUMANA CI | $ | 189.24 | |
| 13414 | 5/1/24 | 05-24 | SEG GOV D | HUMANA CI | $ | 2,702.31 | |
| 13379 | 5/1/24 | 05-24 | SEG GOV D | CHECK DEP | $ | 10,385.00 | |
| 13458 | 5/2/24 | 05-24 | SEG GOV D | NOVITAS SC | $ | 17,942.38 | |
| 13383 | 5/2/24 | 05-24 | SEG GOV D | CHECK DEP | $ | 21,698.00 | |
| 13384 | 5/3/24 | 05-24 | SEG GOV D | CHECK DEP | $ | 4,493.00 | |
| 13387 | 5/7/24 | 05-24 | SEG GOV D | CHECK DEP | $ | 15,331.87 | |
| 13390 | 5/8/24 | 05-24 | SEG GOV D | CHECK DEP | $ | 312.00 | |
| 13423 | 5/8/24 | 05-24 | SEG GOV D | NOVITAS SC | $ | 9,887.21 | |
| 13422 | 5/9/24 | 05-24 | SEG GOV D | WPS-TMEP C | $ | 1,234.82 | |
| 13403 | 5/9/24 | 05-24 | SEG GOV D | CHECK DEP | $ | 13,142.53 | |
| 13402 | 5/10/24 | 05-24 | SEG GOV D | CHECK DEP | $ | 19,964.83 | |
| 13426 | 5/13/24 | 05-24 | SEG GOV D | CHECK DEP | $ | 68.12 | |
| 13405 | 5/13/24 | 05-24 | SEG GOV D | CHECK DEP | $ | 680.00 | |
| 13408 | 5/14/24 | 05-24 | SEG GOV D | CHECK DEP | $ | 914.00 | |
| 13407 | 5/14/24 | 05-24 | SEG GOV D | CHECK DEP | $ | 6,150.00 | |
| 13415 | 5/14/24 | 05-24 | SEG GOV D | HUMANA CI | $ | 13,240.39 | |
| 13410 | 5/15/24 | 05-24 | SEG GOV D | CHECK DEP | $ | 454.08 | |
| 13409 | 5/15/24 | 05-24 | SEG GOV D | CHECK DEP | $ | 2,134.03 | |
| 13412 | 5/16/24 | 05-24 | SEG GOV D | JHH CIMA H | $ | 931.74 | |
| 13416 | 5/16/24 | 05-24 | SEG GOV D | HUMANA CI | $ | 17,401.57 | |
| 13424 | 5/16/24 | 05-24 | SEG GOV D | NOVITAS SC | $ | 36,154.45 | |
| 13448 | 5/21/24 | 05-24 | SEG GOV D | Wellpoint H( | $ | 404.93 | |
| 13425 | 5/21/24 | 05-24 | SEG GOV D | CHECK DEP | $ | 7,164.10 | |
| 13417 | 5/21/24 | 05-24 | SEG GOV D | HUMANA CI | $ | 10,634.06 | |
| 13428 | 5/23/24 | 05-24 | SEG GOV D | CHECK DEP | $ | 2,428.75 | |
| 13457 | 5/28/24 | 05-24 | SEG GOV D | CHECK DEP | $ | 186.15 | |
| 13446 | 5/29/24 | 05-24 | SEG GOV D | Wellpoint H( | $ | 92.97 | |

| 13434 | 5/29/24 | 05-24 | SEG GOV D CHECK DEP | $ | 11,447.00 |
| 13456 | 5/30/24 | 05-24 | SEG GOV D CHECK DEP | $ | 4,500.00 |
| 13441 | 5/31/24 | 05-24 | SEG GOV Dep CHECK DEPOS | $ | 4,500.00 |
| 13455 | 5/31/24 | 05-24 | SEG GOV Dep CHECK DEPOS | $ | 10,050.00 |

|  |  |  |  | $ | 340,032.38 |

**24-May Seguin**

**EXPENSES ACTUAL**

| Date | DATA SOURCE | Amount | |
|---|---|---|---|
| 5/31/24 | SEG Disbursements Checking | $ | (16.22) ADOBE *AD |
| 5/31/24 | SEG Disbursements Checking | $ | (677.59) BUCKEYE |
| 5/31/24 | SEG Disbursements Checking | $ | (144.18) housekeepi |
| 5/31/24 | SEG Disbursements Checking | $ | (27.82) marketing/a |
| 5/31/24 | SEG Disbursements Checking | $ | (27.82) marketing/a |
| 5/31/24 | SEG Disbursements Checking | $ | (5,554.92) IPFS800-77 |
| 5/31/24 | SEG Disbursements Checking | $ | (3,927.81) PFS Shreve |
| 5/30/24 | SEG Disbursements Checking | $ | (3,806.82) PAYROLL D |
| 5/30/24 | SEG Disbursements Checking | $ | (3,278.25) PAYROLL D |
| 5/30/24 | SEG Disbursements Checking | $ | (2,247.51) MEDLINE/M |
| 5/30/24 | SEG Disbursements Checking | $ | (847.26) PAYROLL D |
| 5/29/24 | SEG Disbursements Checking | $ | (723.50) Facility Pett |
| 5/29/24 | SEG Disbursements Checking | $ | (289.84) housekeepi |
| 5/29/24 | SEG Disbursements Checking | $ | (204.59) BERRETT F |
| 5/28/24 | SEG Disbursements Checking | $ | (2.99) APPLE.CON |
| 5/28/24 | SEG Disbursements Checking | $ | (3,889.48) CITY OF SE |
| 5/28/24 | SEG Disbursements Checking | $ | (1,166.22) AUTO-CHL |
| 5/28/24 | SEG Disbursements Checking | $ | (113.66) IN *AMI SEI |
| 5/28/24 | SEG Disbursements Checking | $ | (58.59) CITY OF SE |
| 5/28/24 | SEG Disbursements Checking | $ | (56.27) AUTOZONE |
| 5/28/24 | SEG Disbursements Checking | $ | (54.10) AUTOZONE |
| 5/28/24 | SEG Disbursements Checking | $ | (43.38) travel exper |
| 5/28/24 | SEG Disbursements Checking | $ | (2.00) MUNICIPAL |
| 5/28/24 | SEG Disbursements Checking | $ | (13,500.00) CAC SPEC |
| 5/24/24 | SEG Disbursements Checking | $ | (250.00) MEDINA VA |
| 5/24/24 | SEG Disbursements Checking | $ | (25.80) THE HOME |
| 5/24/24 | SEG Disbursements Checking | $ | (22.72) NOELS PLU |
| 5/24/24 | SEG Disbursements Checking | $ | (2.00) MUNICIPAL |
| 5/24/24 | SEG Disbursements Checking | $ | (3,918.55) PFS Shreve |
| 5/24/24 | SEG Disbursements Checking | $ | (83.50) MARSHALL |
| 5/23/24 | SEG Disbursements Checking | $ | (44.22) housekeepi |
| 5/23/24 | SEG Disbursements Checking | $ | (37.36) travel exper |
| 5/23/24 | SEG Disbursements Checking | $ | (2,100.44) MEDLINE/M |
| 5/23/24 | SEG Disbursements Checking | $ | (1,183.75) GUADALUF |

| | | | |
|---|---|---|---|
| 5/23/24 | SEG Disbursements Checking | $ | (3,823.97) PFS Shreve |
| 5/22/24 | SEG Disbursements Checking | $ | (61.84) NEW BRAU |
| 5/22/24 | SEG Disbursements Checking | $ | (1,326.10) IN *AMI SEI |
| 5/22/24 | SEG Disbursements Checking | $ | (80.08) AUTOZONE |
| 5/22/24 | SEG Disbursements Checking | $ | (2,500.00) JULIE WELL |
| 5/22/24 | SEG Disbursements Checking | $ | (720.00) Facility Pett |
| 5/22/24 | SEG Disbursements Checking | $ | (1,800.00) MIRANDA N |
| 5/21/24 | SEG Disbursements Checking | $ | (350.00) 713 PLUME |
| 5/21/24 | SEG Disbursements Checking | $ | (249.83) 713 PLUME |
| 5/21/24 | SEG Disbursements Checking | $ | (128.76) BUCKEYE |
| 5/21/24 | SEG Disbursements Checking | $ | (62.19) DAIKIN SAN |
| 5/21/24 | SEG Disbursements Checking | $ | (33.02) NOELS PLU |
| 5/21/24 | SEG Disbursements Checking | $ | (26.56) housekeepi |
| 5/21/24 | SEG Disbursements Checking | $ | (22.92) housekeepi |
| 5/20/24 | SEG Disbursements Checking | $ | (27.05) Experian* C |
| 5/20/24 | SEG Disbursements Checking | $ | (21.64) ADOBE *AL |
| 5/20/24 | SEG Disbursements Checking | $ | (113.46) SUPPLYHC |
| 5/20/24 | SEG Disbursements Checking | $ | (107.25) AT&T DEVI |
| 5/20/24 | SEG Disbursements Checking | $ | (54.07) MEDINA VA |
| 5/20/24 | SEG Disbursements Checking | $ | (54.07) MEDINA VA |
| 5/20/24 | SEG Disbursements Checking | $ | (36.89) marketing/a |
| 5/20/24 | SEG Disbursements Checking | $ | (22.70) housekeepi |
| 5/20/24 | SEG Disbursements Checking | $ | (17.86) THE HOME |
| 5/17/24 | SEG Disbursements Checking | $ | (59.03) housekeepi |
| 5/17/24 | SEG Disbursements Checking | $ | (32.24) housekeepi |
| 5/17/24 | SEG Disbursements Checking | $ | (140.73) housekeepi |
| 5/16/24 | SEG Disbursements Checking | $ | (377.28) housekeepi |
| 5/16/24 | SEG Disbursements Checking | $ | (64.39) housekeepi |
| 5/16/24 | SEG Disbursements Checking | $ | (42.10) travel exper |
| 5/16/24 | SEG Disbursements Checking | $ | (397.93) PAYROLL [ |
| 5/16/24 | SEG Disbursements Checking | $ | (372.37) PAYROLL [ |
| 5/15/24 | SEG Disbursements Checking | $ | (589.32) housekeepi |
| 5/15/24 | SEG Disbursements Checking | $ | (247.90) SUPPLYHC |
| 5/15/24 | SEG Disbursements Checking | $ | (193.52) housekeepi |
| 5/15/24 | SEG Disbursements Checking | $ | (132.00) AT&T DEVI |
| 5/15/24 | SEG Disbursements Checking | $ | (59.19) travel exper |
| 5/15/24 | SEG Disbursements Checking | $ | (57.36) housekeepi |
| 5/15/24 | SEG Disbursements Checking | $ | (2,285.71) MEDLINE/N |
| 5/14/24 | SEG Disbursements Checking | $ | (14.06) ADOBE *AL |
| 5/14/24 | SEG Disbursements Checking | $ | (2,770.14) POINTCLIC |
| 5/14/24 | SEG Disbursements Checking | $ | (1,325.00) IN *NEIGHE |
| 5/14/24 | SEG Disbursements Checking | $ | (425.00) Landscapin |

| Date | Description | Amount | Payee |
|---|---|---|---|
| 5/14/24 | SEG Disbursements Checking | $ (25.00) | WELLS FAF |
| 5/14/24 | SEG Disbursements Checking | $ (782.72) | CARE ONE |
| 5/14/24 | SEG Disbursements Checking | $ (1,660.30) | EXPONENT |
| 5/13/24 | SEG Disbursements Checking | $ (767.36) | BUCKEYE I |
| 5/13/24 | SEG Disbursements Checking | $ (100.00) | THE HOME |
| 5/13/24 | SEG Disbursements Checking | $ (42.21) | housekeepi |
| 5/13/24 | SEG Disbursements Checking | $ (22.69) | housekeepi |
| 5/10/24 | SEG Disbursements Checking | $ (164.09) | housekeepi |
| 5/10/24 | SEG Disbursements Checking | $ (28.59) | housekeepi |
| 5/10/24 | SEG Disbursements Checking | $ (3,778.20) | PFS Shreve |
| 5/9/24 | SEG Disbursements Checking | $ (272.79) | REGIONS E |
| 5/9/24 | SEG Disbursements Checking | $ (409.18) | BERRETT F |
| 5/9/24 | SEG Disbursements Checking | $ (393.23) | ANALYSIS |
| 5/8/24 | SEG Disbursements Checking | $ (809.66) | TIGER SAN |
| 5/8/24 | SEG Disbursements Checking | $ (712.91) | housekeepi |
| 5/8/24 | SEG Disbursements Checking | $ (385.30) | Spectrum 4: |
| 5/8/24 | SEG Disbursements Checking | $ (333.41) | DAIKIN SAN |
| 5/8/24 | SEG Disbursements Checking | $ (47.60) | housekeepi |
| 5/8/24 | SEG Disbursements Checking | $ (2,158.76) | REGIONS E |
| 5/7/24 | SEG Disbursements Checking | $ (274.92) | housekeepi |
| 5/7/24 | SEG Disbursements Checking | $ (5,876.13) | Inovalon / 2 |
| 5/6/24 | SEG Disbursements Checking | $ (3,401.00) | PROGRES! |
| 5/6/24 | SEG Disbursements Checking | $ (1,992.00) | housekeepi |
| 5/6/24 | SEG Disbursements Checking | $ (1,474.41) | AUTO-CHL |
| 5/6/24 | SEG Disbursements Checking | $ (799.00) | 713 PLUME |
| 5/6/24 | SEG Disbursements Checking | $ (77.17) | housekeepi |
| 5/6/24 | SEG Disbursements Checking | $ (52.07) | travel exper |
| 5/3/24 | SEG Disbursements Checking | $ (115.21) | RINGCENT |
| 5/3/24 | SEG Disbursements Checking | $ (14.06) | ADOBE *AD |
| 5/3/24 | SEG Disbursements Checking | $ (1,888.85) | MANAGEM! |
| 5/3/24 | SEG Disbursements Checking | $ (4,142.80) | PFS Shreve |
| 5/3/24 | SEG Disbursements Checking | $ (1,000.00) | Sub V Trust |
| 5/2/24 | SEG Disbursements Checking | $ (21.64) | ADOBE *AD |
| 5/2/24 | SEG Disbursements Checking | $ (292.75) | SIMPLYWO |
| 5/2/24 | SEG Disbursements Checking | $ (6.03) | GRAINGER |
| 5/2/24 | SEG Disbursements Checking | $ (3,389.57) | MEDLINE/N |
| 5/2/24 | SEG Disbursements Checking | $ (3,132.95) | T4HOUSIN( |
| 5/2/24 | SEG Disbursements Checking | $ (2,143.30) | CENTRAL F |
| 5/1/24 | SEG Disbursements Checking | $ (609.74) | LONE STAF |
| 5/1/24 | SEG Disbursements Checking | $ (13,742.55) | HEALTH C/ |
| | | $ (170,245.37) | PAYROLL |

$     (434,259.74)

| Date of Service (DOS) | PrePetition | Post Petition > unreconcile Withholding |
|---|---|---|
| 4/24-5/24 | | $ 4,030.68 |
| 3/5-19/24, 3/20-31/24, 5/24 | $ 3,060.00 | $ 7,098.00 |
| 24-Mar | | $ 612.00 |
| 3/29/24 | | $ 33.95 |
| 24-Mar | $ 267.19 | $ 117.27 |
| 24-May | | $ 14,651.90 |
| 24-May | | $ 10,419.70 |
| 2/24, 5/24 | $ 91.78 | $ 2,736.00 |
| 3/22-3/29/24 | | $ 270.00 |
| 4/24-5/24 | | $ 2,000.00 |
| 3/1-3/15/24 | $ 3,049.95 | |
| 3/25/24-03/31/24 | $ 2,622.87 | |
| 24-May | | $ 1,824.00 |
| 2/23, 4/24 | $ 100.00 | $ 6,120.00 |
| 3/23, 3/24, 4/24 | $ 4,802.00 | $ 7,439.74 |
| 3/1-3/8/24 | $ 3,058.12 | |
| 3/23, 3/24, 4/24, 5/24 | $ 9,578.48 | $ 9,229.22 |
| 03/26/24-03/29/24 | | $ 189.24 |
| 3/1/24-03/05/24 | $ 2,702.31 | |
| 24-May | | $ 10,385.00 |
| 2/24-3/24 | $ 9,530.21 | $ 8,412.17 |
| 09/23-11/203, Jan 24, Apr 24, | $ 12,612.00 | $ 9,086.00 |
| 1/22, 05/24 | $ 30.00 | $ 4,463.00 |
| 3/24-5/1/24 | $ 763.00 | $ 14,568.87 |
| 24-May | | $ 312.00 |
| 3/24-4/24 | $ 5,251.11 | $ 4,636.10 |
| 24-Mar | $ 950.11 | $ 284.71 |
| 24-May | | $ 13,142.53 |
| 11/23-01/24, 5/24 | $ 5,350.00 | $ 14,614.83 |
| 24-May | | $ 68.12 |
| 24-May | | $ 680.00 |
| 24-May | | $ 914.00 |
| 24-May | | $ 6,150.00 |
| 24-Mar | $ 6,304.95 | $ 6,935.44 |
| 24-May | | $ 454.08 |
| 24-May | | $ 2,134.03 |
| 24-Apr | | $ 931.74 |
| 24-Apr | | $ 17,401.57 |
| 24-Apr | | $ 36,154.45 |
| 24-May | $ 404.93 | |
| 12/23-04/24 | $ 5,131.55 | $ 2,032.55 |
| 24-Apr | | $ 10,634.06 |
| 24-May | | $ 2,428.75 |
| 24-Jun | | $ 186.15 |
| 01/23., 07/23, 03/01-03/06/24 | $ 92.97 | |

| | | |
|---|---|---|
| 04/24-06/24 | | $ 11,447.00 |
| 24-Jun | | $  4,500.00 |
| 24-Jun | | $  4,500.00 |
| 6/1/24 | | $ 10,050.00 |

**$ 75,753.53   $ 264,278.85   $      -**

**Vendor/Reason**

)OBE 5734 / 408-536-6000 CA 95110 0006 /

NTRNAT 7349 / 800-828-1629 MO 63043 0006 /

ng/maintenance supplies

dmissions

dmissions

'4-8282 / D38431 / IPFS800-774-8282 IPFSPMTCAF / REMARKABLE HEA D38

eport / 0528- 52803179 / PFS Shreveport AR PAYMENT / D.I.P Remarkab 0528-

)IRECT DEPOSIT

)IRECT DEPOSIT

IURSING SUPPLIES

)IRECT DEPOSIT

y Cash

ng/maintenance supplies

>EST CO 7342 / 214-2424800 TX 75042 0132 /

M BILL 5735 / 866-712-7753 CA 95014 0006 /

EGUIN 4900 / 830-3793212 TX 78155 8722 /

OR SERV 7629 / 888-833-6181 LA 70121 8722 /

RVICE 1711 / 830-8220849 TX 78130 0006 /

EGUIN 4900 / 830-3793212 TX 78155 8722 /

E #1372 5533 / 830-372-0260 TX 78155 0006 /

E #1372 5533 / 800-288-6966 TX 78155 0006 /

ise

. ONLIN 7372 / 844-7244507 TX 79414 8722 /

IALTY / 18026722 / CAC SPECIALTY PAYMENTS / REMARKABLE HEA 1802(

LLEY S 1731 / 830-7095990 TX 78052 8722 /

DEPOT 5200 / SEGUIN TX 78155 0006 /

JMBING 5074 / 513-7215286 OH 45241 0006 /

. ONLIN 7372 / 844-7244507 TX 79414 8722 /

eport / 0528- 52803179 / PFS Shreveport AR PAYMENT / D.I.P Remarkab 0528-

. SHREDDI / / MARSHALL SHREDDI SALE / 1339 EASTWOOD /

ng/maintenance supplies

ise

IURSING SUPPLIES

>E REGIONAL MED CENTER/LAB SERVICES

eport / 0528- 52803179 / PFS Shreveport AR PAYMENT / D.I.P Remarkab 0528-
INFELS U 4900 / 830-629-8400 TX 78132 0132 /
RVICE 1711 / 830-8220849 TX 78130 0006 /
E #1372 5533 / 830-372-0260 TX 78155 0006 /
LS ATTORNEY SERVICES
y Cash
M. WILLI / / MIRANDA M. WILLI SALE / REMARKABLE HEA /
BERS LL 1711 / 713plumber gm TX 77493 0006 /
BERS LL 1711 / 713plumber gm TX 77493 0006 /
NTRNAT 7349 / 800-828-1629 MO 63043 0006 /
N MARC 5074 / SAN MARCOS TX 78666 0006 /
UMBING 5074 / 513-7215286 OH 45241 0006 /
ng/maintenance supplies
ng/maintenance supplies
Credi 8999 / 479-3436237 CA 92629 2913 /
DOBE 5734 / 408-536-6000 CA 95110 0006 /
DUSE.COM 5074 / 888-757-4774 NY 11747 0006 /
CE EQU 4812 / 800-331-0500 TX 75202 0006 /
ALLEY S 1731 / 830-7095990 TX 78052 8722 /
ALLEY S 1731 / 830-7095990 TX 78052 8722 /
dmissions
ng/maintenance supplies
DEPOT 5200 / SEGUIN TX 78155 0006 /
ng/maintenance supplies
ng/maintenance supplies
ng/maintenance supplies
ng/maintenance supplies
ng/maintenance supplies
nse
DIRECT DEPOSIT
DIRECT DEPOSIT
ng/maintenance supplies
DUSE.COM 5074 / 888-757-4774 NY 11747 0006 /
ng/maintenance supplies
CE EQU 4812 / 800-331-0500 TX 75202 0006 /
nse
ng/maintenance supplies
NURSING SUPPLIES
DOBE 5734 / 408-536-6000 CA 95110 0006 /
KCARE 5734 / HTTPSPOINTCLI MN 55431 0132 /
BORHOO 8099 / 918-4970989 TX 75074 0132 /
g

RGO PATIENT TRUST ACCOUNT FEE REIMBURSEMENT

COMMUNI CAREONECOM / REMARKABLE HEA M80436679792 /

HR

INTRNAT 7349 / 800-828-1629 MO 63043 0006 /

DEPOT 5200 / SEGUIN TX 78155 0006 /

ng/maintenance supplies

ng/maintenance supplies

ng/maintenance supplies

ng/maintenance supplies

port / 0528- 52803179 / PFS Shreveport AR PAYMENT / D.I.P Remarkab 0528-

BANK PRE

PEST CO 7342 / 214-2424800 TX 75042 0132 /

CHARGE 04-24 /

ITATIO 4900 / 210-333-4287 TX 78222 8722 /

ng/maintenance supplies

899 / 855-707-7328 MO 63131 0132 /

N MARC 5074 / SAN MARCOS TX 78666 0006 /

ng/maintenance supplies

BANK ACCT TRANS / 5142 NANDASHIPP /PAYROLL

ng/maintenance supplies

98051 / Inovalon WEB PAY / Remarkable Hea 298051 /

GIVE INS 6300 / 855-758-0945 OH 44143 8722 /

ng/maintenance repairs

OR SERV 7629 / 888-833-6181 LA 70121 8722 /

BERS LL 1711 / 713plumber gm TX 77493 0006 /

ng/maintenance supplies

se

RAL INC 4814 / 888-898-4591 CA 94002 0132 /

OOBE 5734 / 408-536-6000 CA 95110 0006 /

ENT FEE

port / 0528- 52803179 / PFS Shreveport AR PAYMENT / D.I.P Remarkab 0528-

ee

OOBE 5734 / 408-536-6000 CA 95110 0006 /

RK 4816 / 9209674000 WI 54956 0132 /

5085 / 877-2022594 IL 60045 0006 /

URSING SUPPLIES

G-OPACT_ WEB PMTS / LaurieMcPike 32BB7G /

PAYMENT / 84...

R FIRE 5099 / SAN ANTONIO TX 78201 0006 /

ARE SERV / 4610460581 / HEALTH CARE SERV OBPPAYMT / REMARKABLE

**24-Jun eguin**

| Posted in PC | Data Source | | Account Nc | Transaction | Amount | Poss. WW d | Date of Service (DOS) | PrePetition < | Post Petition > | unreconcile Withholding |
|---|---|---|---|---|---|---|---|---|---|---|
| 13447 | 6/3/24 | 06-24 | SEG COM Dep | AETNA AS01 | $ 4,848.00 | | 24-Apr | | $ 4,848.00 | |
| 13444 | 6/3/24 | 06-24 | SEG COM Dep | CENTRAL PA | $ 6,390.00 | | 6/254 | | $ 6,390.00 | |
| | 6/4/24 | 06-24 | SEG COM Dep | CENTRAL PA | $ 25,929.28 | | 4/24, 6/24 | | $ 25,929.28 | |
| 13454 | 6/5/24 | 06-24 | SEG COM Dep | CENTRAL PA | $ 970.00 | | 24-Jun | | $ 970.00 | |
| 13453 | 6/6/24 | 06-24 | SEG COM Dep | CENTRAL PA | $ 5,000.00 | | 24-Jun | | $ 5,000.00 | |
| 13470 | 6/7/24 | 06-24 | SEG COM Dep | HNB - ECHO | $ 164.92 | | 23-Jul | $ 164.92 | | |
| 13501 | 6/7/24 | 06-24 | SEG COM Dep | UnitedHealt | $ 7,940.00 | | 24-Apr | | $ 7,940.00 | |
| 13450 | 6/13/24 | 06-24 | SEG COM Dep | CENTRAL PA | $ 260.00 | | 24-Feb | $ 260.00 | | |
| 13502 | 6/17/24 | 06-24 | SEG COM Dep | UnitedHealt | $ 2,730.00 | | 24-Apr | | $ 2,730.00 | |
| 13459 | 6/20/24 | 06-24 | SEG COM Dep | CENTRAL PA | $ 1,824.00 | | 24-Apr | | $ 1,824.00 | |
| 13504 | 6/20/24 | 06-24 | SEG COM Dep | UnitedHealt | $ 7,585.00 | | 24-May | | $ 7,585.00 | |
| 13494 | 6/24/24 | 06-24 | SEG COM C | CENTRAL PA | $ 3,814.71 | | 24-Jun | | $ 3,814.71 | |
| 13465 | 6/27/24 | 06-24 | SEG COM C | CENTRAL PA | $ 6,132.68 | | 04/24, 06/24 | | $ 6,132.68 | |
| 13473 | 6/28/24 | 06-24 | SEG COM C | CENTRAL PA | $ 2,440.72 | | 24-Jun | | $ 2,440.72 | |
| 13437 | 6/3/24 | 06-24 | SEG GOV Dep | CHECK DEPOS | $ 18,719.42 | | 24-Jun | | $ 18,719.42 | |
| 13445 | 6/4/24 | 06-24 | SEG GOV Dep | CHECK DEPOS | $ 2,359.85 | | 24-May | | $ 2,359.85 | |
| 13449 | 6/4/24 | 06-24 | SEG GOV Dep | HUMANA C | $ 7,820.16 | | 24-Jun | | $ 7,820.16 | |
| 13452 | 6/5/24 | 06-24 | SEG GOV Dep | CHECK DEPOS | $ 12,750.00 | | 1/24, 06/24 | $ 2,100.00 | $ 10,650.00 | |
| 13483 | 6/6/24 | 06-24 | SEG GOV Dep | NOVITAS SC | $ 5,013.09 | | 24-Apr | | $ 5,013.09 | |
| 13467 | 6/11/24 | 06-24 | SEG GOV Dep | HUMANA C | $ 378.08 | | 24-Apr | | $ 378.08 | |
| 13482 | 6/11/24 | 06-24 | SEG GOV Dep | WPS-TMEP C | $ 15,595.79 | | 24-Mar | $ 10,061.80 | $ 5,533.99 | |
| 13466 | 6/12/24 | 06-24 | SEG GOV Dep | HUMANA C | $ 3,423.80 | | 24-May | | $ 3,423.80 | |
| 13484 | 6/13/24 | 06-24 | SEG GOV Dep | JHH CIMA H | $ 9,546.58 | | 04/24-05/24 | | $ 9,546.58 | |
| 13451 | 6/17/24 | 06-24 | SEG GOV Dep | CHECK DEPOS | $ 14,020.31 | | 3/24, 06/24 | $ 1,340.00 | $ 12,680.31 | |
| 13468 | 6/18/24 | 06-24 | SEG GOV Dep | HUMANA C | $ 4,601.46 | | 24-May | | $ 4,601.46 | |
| 13460 | 6/20/24 | 06-24 | SEG GOV Dep | CHECK DEPOS | $ 5,250.03 | | 24-Jun | | $ 5,250.03 | |
| 13461 | 6/20/24 | 06-24 | SEG GOV D | CHECK DEP | $ 7,078.75 | | 6/24-7/24 | | $ 7,078.75 | |
| 13463 | 6/25/24 | 06-24 | SEG GOV D | CHECK DEP | $ 1,050.00 | | 24-Jun | | $ 1,050.00 | |
| 13462 | 6/25/24 | 06-24 | SEG GOV D | HUMANA C | $ 1,978.04 | | 24-May | | $ 1,978.04 | |
| 13469 | 6/25/24 | 06-24 | SEG GOV D | HUMANA C | $ 3,091.23 | | 24-Jun | | $ 3,091.23 | |
| 13464 | 6/25/24 | 06-24 | SEG GOV D | CHECK DEP | $ 9,150.00 | | 6/24-7/24 | | $ 9,150.00 | |
| 13472 | 6/27/24 | 06-24 | SEG GOV D | CHECK DEP | $ 2,447.00 | | 04/24-06/24 | | $ 2,447.00 | |
| 13474 | 6/27/24 | 06-24 | SEG GOV D | CHECK DEP | $ 4,650.00 | | 24-Jul | | $ 4,650.00 | |
| | | | | | $ 204,952.90 | | | $ 13,926.72 | $ 191,026.18 | 0.00 |

**24-Jun eguin**
**EXPENSES ACTUAL**

| Date | DATA SOURCE | Amount | Vendor/Reason |
|---|---|---|---|
| 6/28/24 | SEG Disbursements Checking | $ (425.00) | Landscaping |
| 6/28/24 | SEG Disbursements Checking | $ (61.78) | Bus Gas |
| 6/28/24 | SEG Disbursements Checking | $ (3,432.76) | PFS Shreveport / 0528- 52803179 / |
| 6/27/24 | SEG Disbursements Checking | $ (2.99) | APPLE.COM BILL 5818 / 866-712-7753 CA 95014 0006 / |
| 6/27/24 | SEG Disbursements Checking | $ (987.74) | ALCO SALES & SE 5047 / 630-6551900 IL 60527 8722 / |
| 6/27/24 | SEG Disbursements Checking | $ (846.82) | Facility Petty Cash |
| 6/27/24 | SEG Disbursements Checking | $ (400.00) | SQ *AMERICAN VE 8999 / Seguin TX 78155 8722 / |
| 6/27/24 | SEG Disbursements Checking | $ (110.35) | FEDEX OFFIC1750 7338 / CASTLE ROCK CO 80104 8722 / |
| 6/27/24 | SEG Disbursements Checking | $ (92.53) | HOMEDEPOT.COM 5200 / 800-430-3376 GA 30339 8722 / |
| 6/27/24 | SEG Disbursements Checking | $ (3,806.82) | FACILITY PAYROLL |
| 6/27/24 | SEG Disbursements Checking | $ (2,769.00) | HOUSEKEEPING |
| 6/27/24 | SEG Disbursements Checking | $ (2,469.14) | MEDLINE/NURSING SUPPLIES |
| 6/27/24 | SEG Disbursements Checking | $ (1,554.75) | FACILITY PAYROLL |
| 6/27/24 | SEG Disbursements Checking | $ (919.66) | FACILITY PAYROLL |
| 6/26/24 | SEG Disbursements Checking | $ (974.89) | CENTERPOINT ENE 4900 / 800-387-1643 TX 77002 8722 / |
| 6/26/24 | SEG Disbursements Checking | $ (153.63) | TXDPS CRIME REC 9399 / EGOV.COM TX 78752 8722 / |
| 6/26/24 | SEG Disbursements Checking | $ (78.31) | bus gas |
| 6/26/24 | SEG Disbursements Checking | $ (45.33) | travel expense |
| 6/26/24 | SEG Disbursements Checking | $ (24.20) | travel expense |
| 6/24/24 | SEG Disbursements Checking | $ (3,751.00) | PROGRESSIVE INS 6300 / 855-758-0945 OH 44143 2708 / |
| 6/24/24 | SEG Disbursements Checking | $ (1,500.79) | AUTO-CHLOR SERV 7629 / 888-833-6181 LA 70121 8722 / |
| 6/24/24 | SEG Disbursements Checking | $ (289.43) | TST* GG S CAFE 5812 / SEGUIN TX 78155 8722 / |
| 6/24/24 | SEG Disbursements Checking | $ (78.03) | travel expense |
| 6/24/24 | SEG Disbursements Checking | $ (62.96) | housekeeping/maintenance supplies |
| 6/24/24 | SEG Disbursements Checking | $ (55.15) | housekeeping/maintenance supplies |
| 6/24/24 | SEG Disbursements Checking | $ (402.77) | housekeeping/maintenance supplies |
| 6/21/24 | SEG Disbursements Checking | $ (38.41) | travel expense |
| 6/21/24 | SEG Disbursements Checking | $ (10.70) | THE HOME DEPOT 5200 / SEGUIN TX 78155 8722 / |
| 6/21/24 | SEG Disbursements Checking | $ (3,696.01) | PFS Shreveport / 0528- 52803179 / |
| 6/20/24 | SEG Disbursements Checking | $ (477.82) | HARLAND CLARKE / 24169022910 / |
| 6/20/24 | SEG Disbursements Checking | $ (79.58) | NEW BRAUNFELS U 4900 / 830-629-8400 TX 78132 0132 / |
| 6/20/24 | SEG Disbursements Checking | $ (27.05) | Experian* Credi 8999 / 479-3436237 CA 92629 2913 / |
| 6/20/24 | SEG Disbursements Checking | $ (21.64) | ADOBE *ADOBE 5734 / 408-536-6000 CA 95110 0006 / |
| 6/20/24 | SEG Disbursements Checking | $ (809.66) | TIGER SANITATIO 4900 / 210-333-4287 TX 78222 8722 / |

**24-Jul SEGUIN**

| Deposit Date | Data Source | Amount | Deposit Details | Dates of Service | Notes | pre | post |
|---|---|---|---|---|---|---|---|
| 7/5/24 | SEG COM Deposits | $ 16,735.70 | CENTRAL PAYMENT / 84…credit card | 5.1. 2024 -7.31.2 | Batch #13479 | | $ 16,735.70 |
| 7/3/24 | SEG COM Deposits | $ 3,589.00 | CENTRAL PAYMENT / 84…credit card | Jul-24 | Mcclelland & Nelson | | $ 3,589.00 |
| 7/8/24 | SEG GOV Deposits | $ 38,452.15 | | 3/2024 & 7/2024 | all 7/2024 except $150 is 3/2024 - Batch 13487 | $ 150.00 | $ 38,302.15 |
| 7/8/24 | SEG GOV Deposits | $ 2,291.73 | 40544440 | 24-Jul | Batch # 13481 | | $ 2,291.73 |
| 7/9/24 | SEG GOV Deposits | $ 602.77 | HUMANA INS CO / 51900873 | 4/2024 & 6/2024 | Batch # 13488 | | $ 602.77 |
| 7/9/24 | SEG COM Deposits | $ 8,514.97 | UnitedHealthcare / 273014566 | 4/2024 & 6/2024 | Batch # 13489 | | $ 8,514.97 |
| 7/9/24 | SEG COM Deposits | $ 13,929.00 | CENTRAL PAYMENT / 84870022149088 | 3/2024, 4/2024, 7/ | Batch # 13480 | | $ 13,929.00 |
| 7/12/24 | SEG GOV Deposits | $ 4,538.73 | JHH CIMA HOLDING / 004053 / FACINV0005564\/ | 24-Jun | Batch # 13490 | | $ 4,538.73 |
| 7/16/24 | SEG COM Deposits | $ 2,066.40 | CENTRAL PAYMENT / 84870022149088 | 5/24, 6/24 | | | $ 2,066.40 |
| 7/15/24 | SEG GOV Deposits | $ 16,167.56 | | 5/24-7/24 | | | $ 16,167.56 |
| 7/17/24 | SEG GOV Deposits | $ 8,208.40 | | 6/24-7/24 | | | $ 8,208.40 |
| 7/19/24 | SEG GOV Deposits | $ 4,623.83 | | 24-Jul | | | $ 4,623.83 |
| 7/19/24 | SEG COM Deposits | $ 7,280.00 | UnitedHealthcare / 273014566 TRN 1*R3177637*1411289245*000087726 | 24-May | | | $ 7,280.00 |
| 7/22/24 | SEG COM Deposits | $ 1,824.00 | CENTRAL PAYMENT / 84870022149088 / | 24-Jul | | | $ 1,824.00 |
| 7/26/24 | SEG GOV Deposits | $ 4,718.12 | | 24-Aug | | | $ 4,718.12 |
| 7/26/24 | SEG GOV Deposits | $ 2,447.00 | | 24-Jul | | | $ 2,447.00 |
| 7/24/24 | SEG GOV Deposits | $ 4,298.95 | | Jun-Jul 24 | | | $ 4,298.95 |
| 7/23/24 | SEG GOV Deposits | $ 2,380.00 | | 24-Jul | | | $ 2,380.00 |
| 7/23/24 | SEG COM Deposits | $ 723.00 | CENTRAL PAYMENT / 84870022149088 | 24-Jul | | | $ 723.00 |
| 7/22/24 | West Wharton | $ 14,294.57 | HHSC TRN *1*0SS004981245099423*1746000156 | march 24, april, 24 | | $ 3,778.34 | $ 10,516.23 |
| 7/22/24 | West Wharton | $ 25,353.95 | HHSC TRN *1*0SS018081245099423*1746000156 | march 24, april 24 | | $10,814.41 | $ 14,539.54 |
| 7/29/24 | SEG COM Deposits | $ 100.00 | CENTRAL PAYMENT / 84870022149088 | 2/1/23 | | $ 100.00 | |
| 7/1/24 | | $ 610.00 | Central Payment | Feb 23-Jun 24 | | $ 100.00 | $ 510.00 |
| | | $ 183,749.83 | | | | $14,942.75 | $168,297.08 |

**24-Jul SEGUIN**        **24-Jul SEGUIN**        **24-Jul SEGUIN**        **24-Jul SEGUIN**

**EXPENSES ACTUAL**

| Date | DATA SOURCE | Amount | Vendor/Reason |
|---|---|---|---|
| 7/1/24 | SEG Disbursement | $ (1,001.67) | IN *AMI SERVICE 1711 / 830-8220849 TX 78130 8722 / |
| 7/1/24 | SEG Disbursement | $ (204.59) | BERRETT PEST CO 7342 / 214-2424800 TX 75042 0132 / |
| 7/1/24 | SEG Disbursement | $ (16.22) | ADOBE *ADOBE 5734 / 408-536-6000 CA 95110 0006 / |
| 7/1/24 | SEG Disbursement | $ (13.31) | THE HOME DEPOT 5200 / SEGUIN TX 78155 8722 / |
| 7/2/24 | SEG Disbursement | $ (3,132.95) | T4HOUSING-OPACT_ WEB PMTS / LaurieMcPike T09RLG / |
| 7/2/24 | SEG Disbursement | $ (1,936.13) | CENTRAL PAYMENT / 84… |
| 7/2/24 | SEG Disbursement | $ (114.01) | BUCKEYE INTRNAT 7349 / 800-828-1629 MO 63043 0006 / |
| 7/2/24 | SEG Disbursement | $ (21.64) | ADOBE *ADOBE 5734 / 408-536-6000 CA 95110 0006 / |
| 7/3/24 | SEG Disbursement | $ (634.00) | PUBLIC STORAGE 4225 / 800-567-0759 TX 76092 2708 / |
| 7/3/24 | SEG Disbursement | $ (310.00) | PropellerAds 7311 / Limassol 0006 / |
| 7/3/24 | SEG Disbursement | $ (259.00) | PUBLIC STORAGE 4225 / 800-567-0759 TX 76092 2708 / |
| 7/3/24 | SEG Disbursement | $ (116.70) | RINGCENTRAL INC 4814 / 888-898-4591 CA 94002 8722 / |
| 7/3/24 | SEG Disbursement | $ (9.30) | BANK FEES |
| 7/5/24 | SEG Disbursement | $ (3,418.28) | PFS Shreveport / 0528- 52803179 / PFS Shreveport AR PAYMENT / D.I.P Remarkab 0528- 52803179 / |
| 7/8/24 | SEG Disbursement | $ (3,639.50) | PROGRESSIVE INS 6300 / 855-758-0945 OH 44143 8722 / |
| 7/8/24 | SEG Disbursement | $ (663.00) | PUBLIC STORAGE 4225 / 800-567-0759 TX 76092 2708 / |
| 7/8/24 | SEG Disbursement | $ (383.00) | PUBLIC STORAGE 4225 |
| 7/8/24 | SEG Disbursement | $ (355.00) | PUBLIC STORAGE 4225 / 800-567-0759 TX 76092 2708 / |
| 7/8/24 | SEG Disbursement | $ (323.00) | PUBLIC STORAGE 4225 / 800-567-0759 TX 76092 2708 / |
| 7/9/24 | SEG COM Deposits | $ (487.94) | ANALYSIS CHARGE 06-24 / |
| 7/9/24 | SEG Disbursement | $ (480.55) | ANALYSIS CHARGE 06-24 / |
| 7/9/24 | SEG Disbursement | $ (42.60) | BUCKEYE INTRNAT 7349 / 800-828-1629 MO 63043 8722 / |
| 7/10/24 | SEG Disbursement | $ (727.70) | BUCKEYE INTRNAT 7349 / 800-828-1629 MO 63043 8722 / |
| 7/10/24 | SEG Disbursement | $ (59.48) | WALMART.COM 5310 / 800-925-6278 AR 72716 8722 / |
| 7/11/24 | SEG Disbursement | $ (104.34) | FEDEX OFFIC1750 7338 / CASTLE ROCK CO 80104 8722 / |
| 7/11/24 | SEG Disbursement | $ (47.55) | FEDEX OFFIC1750 7338 / CASTLE ROCK CO 80104 8722 / |
| 7/12/24 | SEG Disbursement | $ (3,195.69) | PFS Shreveport / 0528- 52803179 / PFS Shreveport AR PAYMENT / D.I.P Remarkab 0528- 52803179 / |
| 7/12/24 | SEG Disbursement | $ (6.79) | THE HOME DEPOT 5200 / SEGUIN TX 78155 8722 / |
| 7/16/24 | SEG Disbursement | $ (782.72) | CARE ONE COMMUNI CAREONECOM / DIANE MCPIKE M80528898459 / |
| 7/18/24 | SEG Disbursement | $ (425.00) | LANDSCAPING |
| 7/18/24 | SEG Disbursement | $ (54.07) | MEDINA VALLEY S 1731 / 830-7095990 TX 78052 8722 / |
| 7/18/24 | SEG Disbursement | $ (17.43) | Seguin Electric 1731 / 830-3795844 TX 78155 8722 / |
| 7/19/24 | SEG Disbursement | $ (3,167.79) | PFS Shreveport / 0528- 52803179 / PFS Shreveport AR PAYMENT / D.I.P Remarkab 0528- 52803179 / |

**24-Aug SEGUIN**

| Deposit Dat | Data Source | Amount | Deposit Details | Dates of Service | Notes | pre | post |
|---|---|---|---|---|---|---|---|
| 8/1/24 | Seguin | $ 74,916.51 | Molina Medicaid | april 24, may 24, june 24, July 24 | | | $ 74,916.51 |
| 8/1/24 | SEG GOV Deposits | $ 5,885.00 | | 3/25-8/24 | | | $ 5,885.00 |
| 8/2/24 | SEG GOV Deposits | $ 10,521.31 | | 7/24-8/24 | | | $ 10,521.31 |
| 8/2/24 | SEG COM Deposits | $ 129.04 | Wellpoint TX5C / 3247733426 | Oct-23 | | $ 129.04 | |
| 8/2/24 | SEG COM Deposits | $ 9,300.00 | CENTRAL PAYMENT / 84870022149088 | 24-Aug | | | $ 9,300.00 |
| 8//5/24 | | $ 9,115.00 | Check deposit | 24-Aug | | | $ 9,115.00 |
| 8/5/24 | SEG COM Deposits | $ 23,628.00 | CENTRAL PAYMENT / 84870022149088 | Aug-24 | | | $ 23,628.00 |
| 8/6/24 | SEG GOV Deposits | $ 16,188.40 | | july-aug 2024 | | | $ 16,188.40 |
| 8/6/24 | SEG COM Deposits | $ 1,109.30 | CENTRAL PAYMENT / 84... | 24-Aug | | | $ 1,109.30 |
| 8/7/24 | SEG COM Deposits | $ 8,030.43 | | 1-Aug | | | $ 8,030.43 |
| 8/7/24 | SEG COM Deposits | $ 853.80 | CENTRAL PAYMENT / 84... | 24-May | | | $ 853.80 |
| 8/8/24 | SEG GOV Deposits | $ 99,384.79 | | 3/24-6/24 | | $16,053.86 | $ 83,330.93 |
| 8/8/24 | SEG GOV Deposits | $ 1,057.00 | | 24-May | | | $ 1,057.00 |
| 8/8/24 | SEG GOV Deposits | $ 10,061.80 | WPS-TMEP CONTRAC / 25... | 24-Jun | | | $ 10,061.80 |
| 8/8/24 | SEG GOV Deposits | $ 4,560.04 | JHH CIMA HOLDING / 00 | 24-Jul | | | $ 4,560.04 |
| 8/9/24 | SEG GOV Deposits | $ 4,000.00 | | 24-Aug | | | $ 4,000.00 |
| 8/12/24 | SEG COM Deposits | $ 1,320.80 | CENTRAL PAYMENT / 84870022149088 / | 24-May | | | $ 1,320.80 |
| 8/13/24 | SEG COM Deposits | $ 11,374.23 | | 5/24-7/24 | | | $ 11,374.23 |
| 8/13/24 | SEG GOV Deposits | $ 4,650.00 | | 24-Aug | | | $ 4,650.00 |
| 8/14/24 | SEG COM Deposits | $ 631.47 | CENTRAL PAYMENT / 84... | 24-Aug | | | $ 631.47 |
| 8/16/24 | SEG GOV Deposits | $ 2,375.30 | | Aug-24 | | | $ 2,375.30 |
| 8/16/24 | SEG GOV Deposits | $ 9,283.64 | HUMANA CHA DISB / 54 | 1-Jun | | | $ 9,283.64 |
| 8/20/24 | SEG GOV Deposits | $ 11,098.92 | | 4/24-7/24 | | | $ 11,098.92 |
| 8/20/24 | SEG GOV Deposits | $ 4,413.34 | | 7/24-8/24 | | | $ 4,413.34 |
| 8/20/24 | SEG GOV Deposits | $ 248.78 | | 6/24-7/24 | | | $ 248.78 |
| 8/21/24 | SEG COM Deposits | $ 1,824.00 | CENTRAL PAYMENT / 84870022149088 / | 24-Aug | | | $ 1,824.00 |
| 8/28/24 | SEG GOV Deposits | $ 39,072.09 | | 24-Aug | | | $ 39,072.09 |
| 8/28/24 | SEG GOV Deposits | $ 3,789.00 | | 24-Jul | | | $ 3,789.00 |
| 8/26/24 | SEG GOV Deposits | $ 4,276.28 | | 24-Aug | | | $ 4,276.28 |
| 8/23/24 | SEG GOV Deposits | $ 13.57 | JHH CIMA HOLDING / 004053 / FITA0001911\ | 24-Aug | | | $ 13.57 |
| 8/22/24 | SEG GOV Deposits | $ 2,090.30 | | 24-Aug | | | $ 2,090.30 |
| 8/29/24 | | $ 6,557.45 | Check | 24-Aug | | | $ 6,557.45 |
| 8/29/24 | SEG COM Deposits | $ 46,667.99 | CENTRAL PAYMENT / 84870022149088 / | March - Jun 24 | | $10,834.89 | $ 35,833.10 |
| 8/28/24 | SEG COM Deposits | $ 3,306.41 | CENTRAL PAYMENT / 84... | 3/23, 5/24 | | $ 1,506.41 | $ 1,800.00 |
| 8/26/24 | SEG COM Deposits | $ 2,636.00 | CENTRAL PAYMENT / 84... | | | | $ 2,636.00 |
| 8/23/24 | SEG COM Deposits | $ 1,421.00 | CENTRAL PAYMENT / 84... | August | | | $ 1,421.00 |
| 8/30/24 | SEG GOV Deposits | $ 9,000.00 | | 24-Sep | | | $ 9,000.00 |
| | | $ 444,790.99 | | | | $28,524.20 | $416,266.79 |

**24-Aug SEGUIN**

**EXPENSES ACTUAL**

| Date | DATA SOURCE | Amount | Vendor/Reason |
|---|---|---|---|
| | | | **$27,017.79** |
| 8/30/24 | SEG Disbursement | $ (3,390.31) | PFS Shreveport / 0528- 52803179 / PFS Shreveport |
| 8/30/24 | SEG Disbursement | $ (64.92) | PUBLIC STORAGE 4225 / 800-567-0759 TX 76092 2708 / |
| 8/30/24 | SEG Disbursement | $ (204.59) | BERRETT PEST CO 7342 / 214-2424800 TX 75042 8722 / |
| 8/30/24 | SEG Disbursement | $ (1,675.00) | PUBLIC STORAGE 4225 / 800-567-0759 TX 76092 2708 / |
| 8/28/24 | SEG Disbursement | $ (107.16) | housekeeping/maintenance supplies |
| 8/28/24 | SEG Disbursement | $ (49.78) | housekeeping/maintenance supplies |
| 8/28/24 | SEG Disbursement | $ (18.38) | housekeeping/maintenance supplies |
| 8/28/24 | SEG Disbursement | $ (18.18) | housekeeping/maintenance supplies |
| 8/26/24 | SEG Disbursement | $ (46.57) | MEDINA VALLEY S 1731 / 830-7095990 TX 78052 8722 / |
| 8/26/24 | SEG Disbursement | $ (2,404.92) | Nursing Supplies |
| 8/23/24 | SEG Disbursement | $ (1,415.50) | PYE BARKER - SA 5099 / 210-3337000 TX 78219 8722 / |
| 8/23/24 | SEG Disbursement | $ (700.44) | BUCKEYE INTRNAT 7349 / 800-828-1629 MO 63043 8722 / |
| 8/23/24 | SEG Disbursement | $ (120.35) | NEW BRAUNFELS U 4900 / 830-629-8400 TX 78132 8722 / |
| 8/23/24 | SEG Disbursement | $ (3,032.05) | PFS Shreveport / 0528- 52803179 / PFS Shrevepor |
| 8/22/24 | SEG Disbursement | $ (110.35) | FEDEX OFFIC1750 7338 / CASTLE ROCK CO 80104 8722 / |
| 8/22/24 | SEG Disbursement | $ (7.57) | Microsoft*Store 5818 / msbill.info WA 98052 8722 / |
| 8/21/24 | SEG Disbursement | $ (27.05) | Experian* Credi 8999 / 479-3436237 CA 92629 2913 / |
| 8/21/24 | SEG Disbursement | $ (809.66) | TIGER SANITATIO 4900 / 210-333-4287 TX 78222 8722 / |
| 8/21/24 | SEG Disbursement | $ (105.78) | MEDLINE/NURSING SUPPLIES |
| 8/20/24 | SEG Disbursement | $ (425.00) | landscape |
| 8/20/24 | SEG Disbursement | $ (21.29) | WALMART.COM 5310 / 800-925-6278 AR 72716 8722 / |
| 8/19/24 | SEG Disbursement | $ (782.72) | CARE ONE COMMUN 4812 / 469-250-0400 TX 75215 8722 / |
| 8/19/24 | SEG Disbursement | $ (377.00) | SIMPLYWORK 4816 / 920-967-4000 WI 54956 8722 / |
| 8/19/24 | SEG Disbursement | $ (54.07) | MEDINA VALLEY S 1731 / 830-7095990 TX 78052 8722 / |
| 8/19/24 | SEG Disbursement | $ (48.19) | housekeeping/maintenance supplies |
| 8/19/24 | SEG Disbursement | $ (2,127.48) | Nursing Supplies |
| 8/19/24 | SEG Disbursement | $ (655.47) | Employee expense report |

| Date | Type | | Amount | Description | Note |
|---|---|---|---|---|---|
| 8/16/24 | SEG Disbursement | $ | (192.66) | OFFICE DEPOT #2 5965 / 800-463-3768 TX 78155 8722 / | |
| 8/16/24 | SEG Disbursement | $ | (183.40) | FEDEX2782367930 4215 / COLLIERVILLE TN 38017 2708 / | |
| 8/16/24 | SEG Disbursement | $ | (13,517.02) | city of seguin | |
| 8/16/24 | SEG Disbursement | $ | (20,568.69) | bcbs | |
| 8/16/24 | SEG Disbursement | $ | (3,515.36) | PFS Shreveport / 0528- 52803179 / PFS Shreveport | |
| 8/15/24 | SEG Disbursement | $ | (586.50) | IN *BIOMEDICAL 5169 / 409-7362444 TX 77640 8722 / | |
| 8/15/24 | SEG Disbursement | $ | (51.25) | housekeeping/maintenance supplies | |
| 8/15/24 | SEG Disbursement | $ | (24.01) | housekeeping/maintenance supplies | |
| 8/15/24 | SEG Disbursement | $ | (71.00) | MARSHALL SHREDDI / MARSHALL SHREDDI SALE / 1339 EASTWOOD / | |
| 8/13/24 | SEG Disbursement | $ | (199.94) | SPECTRUM SPECTRUM / REMARKABLE HEA 6503470 / | |
| 8/12/24 | SEG Disbursement | $ | (205.24) | housekeeping/maintenance supplies | |
| 8/12/24 | SEG Disbursement | $ | (162.07) | housekeeping/maintenance supplies | |
| 8/12/24 | SEG Disbursement | $ | (97.41) | housekeeping/maintenance supplies | |
| 8/12/24 | SEG Disbursement | $ | (49.37) | housekeeping/maintenance supplies | |
| 8/12/24 | SEG Disbursement | $ | (30.45) | USPS PO 071440 9402 / CASTLE ROCK CO 8722 / | |
| 8/12/24 | SEG Disbursement | $ | (200.00) | REGIONS BANK PREFUNDDBT / 271665142 NANDASHIPP / | USED 8/8/24 PRE PETITION CASH |
| 8/12/24 | SEG Disbursement | $ | (1,800.00) | MIRANDA M. WILLI / / MIRANDA M. WILLI SALE / REMARKABLE HEA / | USED 8/8/24 PRE PETITION CASH |
| 8/12/24 | SEG Disbursement | $ | (45.27) | PFS Shreveport / 0528- 52803179 / PFS Shrevep | USED 8/8/24 PRE PETITION CASH |
| 8/9/24 | SEG Disbursement | $ | (51.95) | housekeeping/maintenance supplies | USED 8/8/24 PRE PETITION CASH |
| 8/9/24 | SEG Disbursement | $ | (5,000.00) | mgnt fees | USED 8/8/24 PRE PETITION CASH |
| 8/9/24 | SEG Disbursement | $ | (3,405.62) | PFS Shreveport / 0528- 52803179 / PFS Shreveport | USED 8/8/24 PRE PETITION CASH |
| 8/9/24 | SEG Disbursement | $ | (61.52) | ANALYSIS CHARGE 07-24 / | USED 8/8/24 PRE PETITION CASH |
| 8/9/24 | SEG Disbursement | $ | (805.03) | facility Petty cash | USED 8/8/24 PRE PETITION CASH |
| 8/9/24 | SEG Disbursement | $ | (49.78) | housekeeping/maintenance supplies | USED 8/8/24 PRE PETITION CASH |
| 8/8/24 | SEG Disbursement | $ | (882.55) | CENTERPOINT ENE 4900 / 800-387-1643 TX 77002 8722 / | USED 8/8/24 PRE PETITION CASH |
| 8/8/24 | SEG Disbursement | $ | (368.58) | AMAZON MKTPL*RF 5942 / Amzn.com bill WA 98109 8722 / | USED 8/8/24 PRE PETITION CASH |
| 8/8/24 | SEG Disbursement | $ | (110.35) | FEDEX OFFIC1750 7338 / CASTLE ROCK CO 80104 8722 / | USED 8/8/24 PRE PETITION CASH |
| 8/8/24 | SEG Disbursement | $ | (49.67) | housekeeping/maintenance supplies | USED 8/8/24 PRE PETITION CASH |
| 8/8/24 | SEG Disbursement | $ | (2,795.04) | Nursing Supplies | USED 8/8/24 PRE PETITION CASH |
| 8/6/24 | SEG Disbursement | $ | (1,000.00) | sub v trustee | |
| 8/5/24 | SEG Disbursement | $ | (634.00) | PUBLIC STORAGE 4225 / 800-567-0759 TX 76092 2708 / | |
| 8/5/24 | SEG Disbursement | $ | (382.00) | PUBLIC STORAGE 4225 / 800-567-0759 TX 76092 2708 / | |
| 8/5/24 | SEG Disbursement | $ | (259.00) | PUBLIC STORAGE 4225 / 800-567-0759 TX 76092 2708 / | |
| 8/5/24 | SEG Disbursement | $ | (115.31) | RINGCENTRAL INC 4814 / 888-898-4591 CA 94002 8722 / | |
| 8/5/24 | SEG Disbursement | $ | (425.00) | landscape | |
| 8/5/24 | SEG Disbursement | $ | (71.00) | MARSHALL SHREDDI / / MARSHALL SHREDDI SALE / 1339 EASTWOOD / | |
| 8/2/24 | SEG Disbursement | $ | (3,837.55) | PFS Shreveport / 0528- 52803179 / PFS Shreveport | |
| 8/2/24 | SEG Disbursement | $ | (3,132.95) | T4HOUSING-OPACT_ WEB PMTS / LaurieMcPike BNSJSG / | |
| 8/2/24 | SEG Disbursement | $ | (1,296.76) | CENTRAL PAYMENT / 84... | |
| 8/1/24 | SEG Disbursement | $ | (1,063.11) | MEDLINE/NURSING SUPPLIES | |
| 8/9/24 | SEG COM Deposits | $ | (163.19) | ANALYSIS CHARGE 07-24 / | |
| 8/9/24 | SEG GOV Deposits | $ | (71.50) | ANALYSIS CHARGE 07-24 / | |
| 8/7/24 | SEG Disbursement | $ | (16,000.00) | mgnt fees | |
| 8/15/24 | | $ | (4,500.00) | mgnt fees | |
| 8/20/24 | | $ | (6,000.00) | mgnt fees | |
| 8/29/24 | | $ | (15,000.00) | mgnt fees | |
| 8/22/24 | | $ | (112,664.21) | payroll | UTILIZED 8/8/24 PRE PETITION CASH |
| 8/8/24 | | $ | (124,112.54) | payroll | |
| 8/7/24 | Remarkable HC of | $ | (30.00) | payroll | |
| 8/7/24 | Remarkable HC of | $ | (30.00) | payroll | |
| 8/5/24 | Remarkable HC of | $ | (3,151.10) | payroll | |
| 8/5/24 | Remarkable HC of | $ | (351.94) | payroll | |
| 8/5/24 | Remarkable HC of | $ | (116.89) | payroll | |
| 8/5/24 | Remarkable HC of | $ | (51.69) | payroll | |
| 8/2/24 | Remarkable HC of | $ | (780.08) | payroll | |
| 8/1/24 | Remarkable HC of | $ | (272.49) | payroll | USED 8/2/24 PRE PETITION CASH |
| 8/1/24 | Remarkable HC of | $ | (462.84) | payroll | |
| 8/1/24 | Remarkable HC of | $ | (1,604.08) | payroll | |
| 8/1/24 | Remarkable HC of | $ | (1,792.36) | payroll | |
| 8/1/24 | Remarkable HC of | $ | (2,181.69) | payroll | |
| 8/2/24 | | $ | (92,000.00) | rent | |

TOTAL        $    (467,432.79)

| Date | | | Amount | Description |
|------|--|--|--------|-------------|
| 7/19/24 | SEG Disbursement | $ | (30.45) | USPS PO 0714400 9402 / CASTLE ROCK CO 80104 8722 / |
| 7/22/24 | SEG Disbursement | $ | (7,793.74) | CAC SPECIALTY / 18970122 / CAC SPECIALTY PAYMENTS / REMARKABLE HEA 18970122 / |
| 7/22/24 | SEG Disbursement | $ | (5,554.92) | IPFS800-774-8282 / D38431 / IPFS800-774-8282 IPFSPMTCAF / REMARKABLE HEA D38431 / |
| 7/22/24 | SEG Disbursement | $ | (3,619.50) | PROGRESSIVE INS 6300 / 855-758-0945 OH 44143 8722 / |
| 7/22/24 | SEG Disbursement | $ | (1,000.00) | Sub V Trustee |
| 7/22/24 | SEG Disbursement | $ | (107.62) | NEW BRAUNFELS U 4900 / 830-629-8400 TX 78132 0132 / |
| 7/22/24 | SEG Disbursement | $ | (56.46) | MAINTENANCE SUPPLIES |
| 7/22/24 | SEG Disbursement | $ | (27.05) | Experian* Credi 8999 / 479-3436237 CA 92629 2913 / |
| 7/23/24 | SEG Disbursement | $ | (2,916.90) | Inovalon / 298051 / Inovalon WEB PAY / Remarkable Hea 298051 / |
| 7/23/24 | SEG Disbursement | $ | (772.20) | Facility Petty Cash |
| 7/23/24 | SEG Disbursement | $ | (205.60) | housekeeping/maintenance supplies |
| 7/24/24 | SEG Disbursement | $ | (809.66) | TIGER SANITATIO 4900 / 210-333-4287 TX 78222 8722 / |
| 7/24/24 | SEG Disbursement | $ | (712.32) | IN *AMI SERVICE 1711 / 830-8220849 TX 78130 8722 / |
| 7/25/24 | SEG Disbursement | $ | (53.10) | FEDEX OFFIC1750 7338 / CASTLE ROCK CO 80104 8722 / |
| 7/26/24 | SEG Disbursement | $ | (3,480.11) | PFS Shreveport / 0528- 52803179 / PFS Shreveport AR PAYMENT / D.I.P Remarkab 0528- 52803179 / |
| 7/30/24 | SEG Disbursement | $ | (766.93) | BUCKEYE INTRNAT 7349 / 800-828-1629 MO 63043 8722 / |
| 7/30/24 | SEG Disbursement | $ | (28.54) | BUCKEYE INTRNAT 7349 / 800-828-1629 MO 63043 8722 / |

$ (54,086.05)

$ (120,000.00) payroll
$ (119,000.00) payroll

**TOTALS**  $ (293,086.05)

| | | | |
|---|---|---|---|
| 6/20/24 | SEG Disbursements Checking | $ | (463.70) BUCKEYE INTRNAT 7349 / 800-828-1629 MO 63043 0006 / |
| 6/20/24 | SEG Disbursements Checking | $ | (200.00) Patient supplies |
| 6/20/24 | SEG Disbursements Checking | $ | (34.43) housekeeping/maintenance supplies |
| 6/20/24 | SEG Disbursements Checking | $ | (30.28) housekeeping/maintenance supplies |
| 6/20/24 | SEG Disbursements Checking | $ | (2,242.43) MEDLINE/NURSING SUPPLIES |
| 6/20/24 | SEG Disbursements Checking | $ | (71.00) MARSHALL SHREDDI / / MARSHALL SHREDDI SALE / 1339 EASTWOOD / |
| 6/20/24 | SEG Disbursements Checking | $ | (1,000.00) Sub V Trustee |
| 6/20/24 | SEG Disbursements Checking | $ | (1,000.00) Sub V Trustee |
| 6/20/24 | SEG Disbursements Checking | $ | (1,000.00) Sub V Trustee |
| 6/20/24 | SEG Disbursements Checking | $ | (1,000.00) Sub V Trustee |
| 6/18/24 | SEG Disbursements Checking | $ | (2,371.20) PUBLIC STORAGE 4225 / 800-567-0759 TX 76092 2708 / |
| 6/18/24 | SEG Disbursements Checking | $ | (758.60) PUBLIC STORAGE 4225 / 800-567-0759 TX 76092 2708 / |
| 6/18/24 | SEG Disbursements Checking | $ | (191.40) housekeeping/maintenance supplies |
| 6/18/24 | SEG Disbursements Checking | $ | (54.07) MEDINA VALLEY S 1731 / 830-7095990 TX 78052 8722 / |
| 6/18/24 | SEG Disbursements Checking | $ | (30.27) housekeeping/maintenance supplies |
| 6/17/24 | SEG Disbursements Checking | $ | (9.03) HOMEDEPOT.COM 5200 / 800-430-3376 GA 30339 8722 / |
| 6/17/24 | SEG Disbursements Checking | $ | (2,965.93) Colleyville Loft WEB PMTS / Remarkable Hea TBJMMC / |
| 6/17/24 | SEG Disbursements Checking | $ | (30.68) PFS Shreveport / 0528- 52803179 / |
| 6/17/24 | SEG Disbursements Checking | $ | (2.95) RP Resident Dire WEB PMTS / Remarkable Hea ZBJMMC / |
| 6/14/24 | SEG Disbursements Checking | $ | (14.06) ADOBE *ADOBE 5734 / 408-536-6000 CA 95110 0006 / |
| 6/14/24 | SEG Disbursements Checking | $ | (77.26) BUCKEYE INTRNAT 7349 / 800-828-1629 MO 63043 0006 / |
| 6/14/24 | SEG Disbursements Checking | $ | (32.03) THE HOME DEPOT 5200 / SEGUIN TX 78155 8722 / |
| 6/14/24 | SEG Disbursements Checking | $ | (23.42) SUPPLYHOUSE.COM 5074 / 888-757-4774 NY 11747 8722 / |
| 6/14/24 | SEG Disbursements Checking | $ | (2,611.98) FACILITY PAYROLL |
| 6/14/24 | SEG Disbursements Checking | $ | (1,827.00) HOUSEKEEPING |
| 6/14/24 | SEG Disbursements Checking | $ | (590.64) MANAGEMENT FEE |
| 6/14/24 | SEG Disbursements Checking | $ | (434.83) MANAGEMENT FEE |
| 6/14/24 | SEG Disbursements Checking | $ | (360.65) FACILITY PAYROLL |
| 6/14/24 | SEG Disbursements Checking | $ | (4,440.00) CITY OF SEGUIN UTILITIES |
| 6/14/24 | SEG Disbursements Checking | $ | (3,668.10) PFS Shreveport / 0528- 52803179 / |
| 6/13/24 | SEG Disbursements Checking | $ | (425.00) Landscaping |
| 6/13/24 | SEG Disbursements Checking | $ | (2,256.76) MEDLINE/NURSING SUPPLIES |
| 6/13/24 | SEG Disbursements Checking | $ | (5,554.92) IPFS800-774-8282 / D38431 / |
| 6/12/24 | SEG Disbursements Checking | $ | (81.94) AMZN Mktp US*CJ 5942 / Amzn.com bill WA 98109 8722 / |
| 6/11/24 | SEG Disbursements Checking | $ | (2,201.98) NET HEALTH SYST 8050 / HTTPSWWW.NETH PA 15222 8722 / |
| 6/11/24 | SEG Disbursements Checking | $ | (30.45) USPS PO 0714400 9402 / CASTLE ROCK CO 80104 8722 / |
| 6/10/24 | SEG Disbursements Checking | $ | (2,752.46) NET HEALTH SYST 8050 / HTTPSWWW.NETH PA 15222 8722 / |
| 6/10/24 | SEG Disbursements Checking | $ | (61.67) housekeeping/maintenance supplies |
| 6/10/24 | SEG Disbursements Checking | $ | (29.13) HOMEDEPOT.COM 5200 / 800-430-3376 GA 30339 8722 / |
| 6/10/24 | SEG Disbursements Checking | $ | (431.37) ANALYSIS CHARGE 05-24 / |
| 6/7/24 | SEG Disbursements Checking | $ | (1,651.50) NET HEALTH SYST 8050 / HTTPSWWW.NETH PA 15222 8722 / |
| 6/7/24 | SEG Disbursements Checking | $ | (4,624.30) BK OMBUDSMAN |
| 6/7/24 | SEG Disbursements Checking | $ | (4,068.25) PFS Shreveport / 0528- 52803179 / |
| 6/6/24 | SEG Disbursements Checking | $ | (1,000.00) Sub V Trustee |
| 6/6/24 | SEG Disbursements Checking | $ | (21.00) AA WIFI 4816 / Fort Worth TX 76155 8722 / |
| 6/6/24 | SEG Disbursements Checking | $ | (37.12) marketing/admissions |
| 6/6/24 | SEG Disbursements Checking | $ | (143.80) DAIKIN SAN MARC 5074 / SAN MARCOS TX 78666 8722 / |
| 6/6/24 | SEG Disbursements Checking | $ | (93.39) Spectrum 4899 / 855-707-7328 MO 63131 8722 / |
| 6/5/24 | SEG Disbursements Checking | $ | (782.72) CARE ONE COMMUN 4812 / 469-250-0260 TX 75215 8722 / |
| 6/5/24 | SEG Disbursements Checking | $ | (289.07) Spectrum 4899 / 855-707-7328 MO 63131 8722 / |
| 6/5/24 | SEG Disbursements Checking | $ | (651.00) PYE BARKER - SA 5099 / 210-3337000 TX 78219 8722 / |
| 6/5/24 | SEG Disbursements Checking | $ | (92.53) THE HOME DEPOT 5200 / SEGUIN TX 78155 8722 / |
| 6/5/24 | SEG Disbursements Checking | $ | (2,675.06) MEDLINE/NURSING SUPPLIES |
| 6/5/24 | SEG Disbursements Checking | $ | 690.75 |
| 6/4/24 | SEG Disbursements Checking | $ | (425.00) Landscaping |
| 6/4/24 | SEG Disbursements Checking | $ | (194.52) BEST BUY 0 5732 / GRAPEVINE TX 76051 0006 / |
| 6/3/24 | SEG Disbursements Checking | $ | (115.21) RINGCENTRAL INC 4814 / 888-898-4591 CA 94002 0132 / |
| 6/3/24 | SEG Disbursements Checking | $ | (21.64) ADOBE *ADOBE 5734 / 408-536-6000 CA 95110 0006 / |
| 6/3/24 | SEG Disbursements Checking | $ | (14.06) ADOBE *ADOBE 5734 / 408-536-6000 CA 95110 0006 / |
| 6/3/24 | SEG Disbursements Checking | $ | (164.65) THE HOME DEPOT 5200 / SEGUIN TX 78155 0006 / |
| 6/3/24 | SEG Disbursements Checking | $ | (22.04) 7-ELEVEN 27239 5542 / SOUTHLAKE TX 76092 0006 / |
| 6/3/24 | SEG Disbursements Checking | $ | (3,429.56) CENTRAL PAYMENT / 84... |
| 6/3/24 | SEG Disbursements Checking | $ | (3,132.95) T4HOUSING-OPACT_ WEB P |
| 6/20/24 | SEG Disbursements Checking | $ | (3,000.00) FACILITY PAYROLL |
| 6/14/24 | | $ | (40,000.00) FACILITY PAYROLL |
| 6/14/24 | SEG Disbursements Checking | $ | (50,000.00) FACILITY PAYROLL |
| 6/5/24 | SEG Disbursements Checking | $ | (10,000.00) FACILITY PAYROLL |
| 6/4/24 | SEG Disbursements Checking | $ | (25,000.00) FACILITY PAYROLL |
| 6/28/24 | SEG GOV Deposits | $ | (43,800.00) FACILITY PAYROLL |
| 6/18/24 | SEG COM Deposits | $ | (14,000.00) FACILITY PAYROLL |
| 6/13/24 | SEG GOV Deposits | $ | (10,000.00) FACILITY PAYROLL |

| Date | | | Amount | Description |
|------|---|---|--------|-------------|
| 6/28/24 | SEG COM Deposits | $ | (9,600.00) | FACILITY PAYROLL |
| 6/20/24 | SEG COM Deposits | $ | (7,580.00) | FACILITY PAYROLL |
| 6/25/24 | SEG GOV Deposits | $ | (5,523.34) | MANAGEMENT FEE |
| 6/18/24 | SEG GOV Deposits | $ | (5,100.00) | FACILITY PAYROLL |
| 6/27/24 | SEG COM Deposits | $ | (4,000.00) | FACILITY PAYROLL |
| 6/24/24 | SEG COM Deposits | $ | (2,500.00) | FACILITY PAYROLL |
| 6/25/24 | SEG GOV Deposits | $ | (2,436.00) | NSF /RETURNED CHECK FROM RESIDENT |
| 6/21/24 | SEG COM Deposits | $ | (2,000.00) | FACILITY PAYROLL |
| 6/26/24 | SEG COM Deposits | $ | (1,000.00) | FACILITY PAYROLL |
| 6/25/24 | SEG COM Deposits | $ | (1,000.00) | FACILITY PAYROLL |
| 6/10/24 | SEG COM Deposits | $ | (455.73) | ANALYSIS CHARGE 05-24 / |
| 6/10/24 | SEG GOV Deposits | $ | (446.85) | ANALYSIS CHARGE 05-24 / |

**TOTALS**    $ **(332,218.86)**

**24-Sep SEGUIN**

**Week One**

**REGIONS**

| Deposit Date | Data Source | Amount | Deposit Details | Dates of Serv | Notes | pre | post |
|---|---|---|---|---|---|---|---|
| 9/4/24 | SEG GOV Deposits | $ 8.33 | Wellpoint TX5C / 3250295208 / TRN1*3250295208* | 23-Jan | $ 8.33 | | |
| 9/3/24 | SEG GOV Deposits | $ 22,936.68 | | 24-Aug | | | $ 22,936.68 |
| 9/4/24 | SEG COM Deposits | $ 303.00 | AETNA AS01 / XXXXX4566 / TRN1*882424101080997*1066033492\ / | 24-Jul | | | $ 303.00 |
| 9/4/24 | SEG COM Deposits | $ 27,619.00 | CENTRAL PA | 8/24, 9/24 | | | $ 27,619.00 |
| 9/4/24 | SEG GOV Deposits | $ 7,513.44 | | March 25, 9/24 | | | $ 7,513.44 |
| 9/5/24 | SEG GOV Deposits | $ 13,121.38 | | 24-Sep | | | $ 13,121.38 |
| 9/5/24 | SEG COM Deposits | $ 4,500.00 | | 24-Sep | | | $ 4,500.00 |
| 9/5/24 | SEG GOV Deposits | $ 900.00 | CENTRAL PAYMENT / 84… | 24-Sep | | | $ 900.00 |
| 9/6/24 | SEG GOV Deposits | $ 4,568.12 | | 24-Sep | | | $ 4,568.12 |
| 9/9/24 | SEG GOV Deposits | $ 3,072.30 | | 5/24, 9/24 | | | $ 3,072.30 |
| 9/9/24 | SEG GOV Deposits | $ 2,500.00 | CENTRAL PAYMENT / 84… | 24-Sep | | | $ 2,500.00 |
| 9/10/24 | SEG GOV Deposits | $ 812.00 | | 24-Sep | | | $ 812.00 |
| 9/10/24 | SEG GOV Deposits | $ 9,993.59 | CENTRAL PAYMENT / 84… | Post march 20 | | | $ 9,993.59 |
| 9/10/24 | SEG GOV Deposits | $ 2,080.00 | UnitedHealthcare / 27… | 5/24-6/24 | | | $ 2,080.00 |
| 9/12/24 | SEG GOV Deposits | $ 2,436.00 | | 24-Sep | | | $ 2,436.00 |
| 9/12/24 | SEG GOV Deposits | $ 931.21 | HUMANA INS CO / 56… | 24-May | | | $ 931.21 |
| 9/13/24 | SEG GOV Deposits | $ 8,707.80 | JHH CIMA HOLDING / 00… | 6/24-8/24 | | | $ 8,707.80 |
| 9/13/24 | SEG GOV Deposits | $ 331.22 | HUMANA INS CO / 56… | 24-Jun | | | $ 331.22 |
| 9/13/24 | SEG GOV Deposits | $ 25,140.00 | UnitedHealthcare / 27… | 24-Jul | | | $ 25,140.00 |
| 9/13/24 | SEG GOV Deposits | $ 2,809.80 | CENTRAL PAYMENT / 84… | 5/24/2024, 2/23 | $ 100.00 | | $ 2,709.80 |
| 9/16/24 | SEG GOV Deposits | $ 5,150.00 | QUICK DEPOSIT | 24-Sep | | | $ 5,150.00 |
| 9/16/24 | SEG GOV Deposits | $ 992.95 | HUMANA INS CO / 57039339 / TRN1*141394622240912*139 | 24-Jul | | | $ 992.95 |
| 9/17/24 | SEG GOV Deposits | $ 2,770.30 | | Sep-24 | | | $ 2,770.30 |
| 9/17/24 | SEG GOV Deposits | $ 11,853.65 | HUMANA CHA DISB / 57… | 24-Jul | | | $ 11,853.65 |
| 9/17/24 | SEG GOV Deposits | $ 5,371.08 | HUMANA CHA DISB / 57 | jun-jul 24 | | | $ 5,371.08 |
| 9/18/24 | SEG GOV Deposits | $ 1,824.00 | CENTRAL PAYMENT / 84870022149088 / | 24-Sep | | | $ 1,824.00 |
| 9/24/24 | SEG GOV Deposits | $ 390.62 | HEALTH HUMAN SVC / 12730145666000 / TRN1* | 24-Feb | $ 390.62 | | |
| 9/23/24 | SEG GOV Deposits | $ 7,224.86 | | Aug/Sept 24 | | | $ 7,224.86 |
| 25-Sep | SEG COM Deposits | $ 81,932.82 | Wellpoint | march - may | $ 14,960.94 | | $ 66,971.88 |
| 9/30/24 | SEG GOV Deposits | $ 24,180.00 | | Sept - Octo | | | $ 24,180.00 |
| 9/26/24 | SEG GOV Deposits | $ 4,318.75 | | Sept | | | $ 4,318.75 |

**West Wharton**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/6/24 | FFB | $ 599.62 | HHSC TRN 1 0SS486011245099423 | 24-Aug | | | $ 599.62 |
| 9/6/24 | FFB | $ 2,682.57 | HHSC TRN 0SS457261245099423 | 7/24, 8/24 | | | $ 2,682.57 |
| 9/6/24 | FFB | $ 56,936.24 | CENTENE CORP TRN 1 0910805381 1742770542 | Mar-aug 24 | $ 417.75 | | $ 56,518.49 |
| 9/10/24 | FFB | $ 19,240.94 | CENTENE CORP TRN 1 0910811769 1742770542 | March-May | $ 5,308.19 | | $ 13,932.75 |
| 9/11/24 | FFB | $ 2,883.96 | CENTENE CORP TRN 1 0910822857 1742770542 | 582.11 March 1 | $ 582.11 | | $ 2,301.85 |
| 9/13/24 | FFB | $ 992.08 | HHSC TRN 0SS608441245099423 1746000156 | July-Sep 24 | | | $ 992.08 |
| 9/13/24 | FFB | $ 26,685.70 | CENTENE CORP 0910833755 1742770542 | 24-Aug | | | $ 26,685.70 |
| 9/16/24 | FFB | $ 10,063.39 | HHSC 17604881205105 | May-Aug 24 | | | $ 10,063.39 |
| 9/18/24 | FFB | $ 21,205.13 | HHSC TRN 0SS608441245099423 1746000156 | May - Sept 24 | | | $ 21,205.13 |
| 9/10/24 | FFB | $ 7,792.24 | | Jun-Aug 24 | | | $ 7,792.24 |
| 9/10/24 | FFB | $ 28,825.33 | Molina | 24-Aug | | | $ 28,825.33 |
| 9/17/24 | FFB | $ 1,981.96 | | May-Aug 24 | | | $ 1,981.96 |
| 9/19/24 | FFB | $ 6,272.26 | | 24-Sep | | | $ 6,272.26 |
| 23-Sep | FFB | $ 13,792.46 | HHS | April-May 24 | | | $ 13,792.46 |
| 24-Sep | FFB | $ 2,172.77 | HHSC | 24-Sep | | | $ 2,172.77 |
| 25-Sep | FFb | $ 3,894.16 | HHSC | Jun-Aug 24 | | | $ 3,894.16 |
| 25-Sep | FFB | $ 77,692.62 | NOVITAS | 24-Apr | | | $ 77,692.62 |
| 26-Sep | Novitas | $ 77,727.07 | Novitas | 24-Apr | | | $ 77,727.07 |
| 9/30/24 | | $ 24,180.00 | | oct | | | $ 24,180.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | $ 671,913.40 | | | | $ 21,767.94 | $ 650,145.46 |
| | | | | | | **$ 21,667.94** | |

**24-Sep SEGUIN**

**EXPENSES ACTUAL**

| Date | DATA SOURCE | Amount | Vendor/Reason |
|---|---|---|---|
| 9/10/24 | | $ (68,010.67) | West Wharton |
| 9/3/24 | SEG Disbursement | $ (3,510.76) | CENTRAL PAYMENT / 84… |
| 9/3/24 | SEG Disbursement | $ (746.00) | PUBLIC STORAGE 4225 / 800-567-0759 TX 76092 2708 / |
| 9/3/24 | SEG Disbursement | $ (382.00) | PUBLIC STORAGE 4225 / 800-567-0759 TX 76092 2708 / |

**24-Oct  SEGUIN**

| Deposit Date | Data Source | Amount | Deposit Details | Dates of Serv | Notes | pre | post |
|---|---|---|---|---|---|---|---|
| **Regions** | | | | | | | |
| 10/1/24 | SEG GOV Deposits | $ 1,296.12 | HUMANA CHA DISB / 5 | 24-Jul | | | $ 1,296.12 |
| 10/2/24 | SEG GOV Deposits | $ 4,650.00 | | 24-Oct | | | $ 4,650.00 |
| 10/3/24 | SEG GOV Deposits | $ 2,957.73 | JHH CIMA HOLDING / 00 | 24-Jul | | | $ 2,957.73 |
| 10/3/24 | SEG GOV Deposits | $ 10,073.31 | | 24-Oct | | | $ 10,073.31 |
| 10/7/24 | SEG GOV Deposits | $ 15,862.26 | | 24-Oct | | | $ 15,862.26 |
| 10/7/24 | SEG GOV Deposits | $ 1,711.24 | 42015564 | 1-Oct | | | $ 1,711.24 |
| 10/7/24 | SEG GOV Deposits | $ 632.18 | 42014787 | 24-Oct | | | $ 632.18 |
| 10/9/24 | SEG COM Deposits | $ 32,200.78 | CPAY / 84870022 | 7/24-9/24 | | | $ 32,200.78 |
| 10/9/24 | SEG GOV Deposits | $ 6,868.40 | | 24-Oct | | | $ 6,868.40 |
| 10/9/24 | SEG GOV Deposits | $ 2,447.00 | | 24-Oct | | | $ 2,447.00 |
| 10/15/24 | SEG GOV Deposits | $ 11,545.47 | | 24-Oct | | | $ 11,545.47 |
| 10/17/24 | SEG GOV Deposits | $ 10,354.68 | | Aug/Sept | | | $ 10,354.68 |
| 10/18/24 | SEG GOV Deposits | $ 2,647.80 | | April | | | $ 2,647.80 |
| 10/16/24 | SEG COM Deposits | $ 1,580.00 | CENTRAL PAYMENT | 24-Oct | | | $ 1,580.00 |
| 10/21/24 | SEG COM Deposits | $ 11,950.00 | CENTRAL PAYMENT / 84... | 24-Oct | | | $ 11,950.00 |
| 10/21/24 | SEG COM Deposits | $ 15,472.70 | CENTRAL PAYMENT / 84... | 24-Jul | | | $ 15,472.70 |
| 10/22/24 | | $ 664.87 | Check deposit | 24-Oct | | | $ 664.87 |
| 10/22/24 | | $ 1,721.00 | Check deposit | 24-Oct | | | $ 1,721.00 |
| 10/23/24 | | $ 1,824.00 | Central Payment | 24-Oct | | | $ 1,824.00 |
| 10/24/24 | SEG GOV Deposits | $ 3,263.57 | Check Deposit | 8/24-10/24 | | | $ 3,263.57 |
| 10/25/24 | SEG COM Deposits | $ 1,486.28 | Central Payment | 24-Jun | | | $ 1,486.28 |
| 10/29/24 | | $ 495.25 | Check deposit | 24-Oct | | | $ 495.25 |
| 10/29/24 | | $ 14,218.75 | Check deposit | oct/nov | | | $ 14,218.75 |
| 10/30/24 | | $ 3,876.00 | | june | | | $ 3,876.00 |
| 10/31/24 | | $ 19,342.00 | | nov | | | $ 19,342.00 |
| | | | | | | | |
| **WW** | | | | | | | |
| 10/1/24 | | $ 8,115.83 | HCC CENTENE | 3/24, 6/24, 9/24 | | $ 817.40 | $ 7,298.43 |
| 10/2/24 | | $ 1,296.12 | dHumana | 24-Jul | | | $ 1,296.12 |
| 10/2/24 | | $ 1,606.00 | HCC Centene | 5/24-8/24 | | | $ 1,606.00 |
| 10/2/24 | | $ 6,624.52 | HCC CLAIM ECHO | 24-Sep | | | $ 6,624.52 |
| 10/2/24 | | $ 6,764.89 | NOVITAS | 24-Aug | | | $ 6,764.89 |
| 10/4/24 | | $ 204.66 | HCC HUMAN SVC | 24-Sep | | | $ 204.66 |
| 10/4/24 | | $ 5,642.73 | Superior | 3/24-6/24 | | $ 3,807.31 | $ 1,835.42 |
| 10/4/24 | | $ 405.00 | TRANSFER | 24-Aug | | | $ 405.00 |
| 10/3/24 | | $ 444.25 | UHC | 24-Sep | | | $ 444.25 |
| 10/3/24 | | $ 825.55 | UHC | 24-Sep | | | $ 825.55 |
| 10/3/24 | | $ 7,027.17 | Humana | 24-Aug | | | $ 7,027.17 |
| 10/7/24 | | $ 64.55 | NOVITAS | 24-Apr | | | $ 64.55 |
| 7-Oct | | $ 20,962.66 | NOVITAS | 3/24-9/24 | | $ 1,980.55 | $ 18,982.11 |
| 10/10/24 | | $ 7,845.41 | HCC ECHO | 24-Sep | | | $ 7,845.41 |
| 10/10/24 | | $ 35,229.43 | NOVITAS | 5/24-6/24 | | | $ 35,229.43 |
| 10/11/24 | | $ 13,827.96 | transfer | 24-Aug | | | $ 13,827.96 |
| 10/16/24 | | $ 2,928.13 | HCC ECHO | 7/24-9/24 | | | $ 2,928.13 |
| 10/21/24 | | $ 10,937.30 | HCC CLAIM ECHO | 5/24-6/24 | | | $ 10,937.30 |
| 10/21/24 | | $ 21,195.99 | NOVITAS | 24-Aug | | | $ 21,195.99 |
| 10/22/24 | | $ 77,088.35 | NOVITAS | 6/24-9/24 | | | $ 77,088.35 |
| 10/23/24 | | $ 3,456.05 | HCC Centene | 24-Oct | | | $ 3,456.05 |
| 10/23/24 | | $ 46,464.10 | Novitas | 5/24-6/24 | | | $ 46,464.10 |

| Date | | Amount | | Vendor/Reason | | | |
|---|---|---|---|---|---|---|---|
| 10/24/24 | $ | 20,463.88 | ECHO HCC | 24-Oct | | $ | 20,463.88 |
| 10/25/24 | $ | 8,264.58 | HCC ECHO | 24-Aug | | $ | 8,264.58 |
| 10/28/24 | $ | 685.98 | HCC ECHO | 24-Jul | | $ | 685.98 |
| 10/29/24 | $ | 3,913.06 | novitas | 24-Jul | | $ | 3,913.06 |
| 10/30/24 | $ | 4,787.72 | hhsc | march/October | $ 2,986.09 | $ | 1,801.63 |
| 10/31/24 | $ | 249.12 | hhsc | 24-Jul | | $ | 249.12 |
| | $ | 496,462.38 | | | $ 9,591.35 | $ | 486,871.03 |
| | | | | | $ (6,605.26) | | |
| | | | | | $ (2,986.09) | | |

-9591.35

**24-Oct SEGUIN**

**EXPENSES ACTUAL**

| Date | DATA SOURCE | Amount | Vendor/Reason |
|---|---|---|---|
| 10/9/24 | SEG GOV Deposits | $ (77.82) | ANALYSIS CHARGE 09-24 / |
| 10/9/24 | SEG COM Deposits | $ (167.68) | ANALYSIS CHARGE 09-24 / |
| 10/9/24 | Remarkable HC of | $ (1,221.00) | ANALYSIS EXPLICIT CH |
| 10/9/24 | Remarkable HC of | $ (149.55) | ANALYSIS CHARGE 09-24 / |
| 10/31/24 | SEG Disbursement | $ (2,656.18) | NURSING SUPPLIES |
| 10/30/24 | SEG Disbursement | $ (1,377.62) | YSI*The Landmar 6513 / 830-6261400 TX 78130 8722 / |
| 10/30/24 | SEG Disbursement | $ (188.44) | HOUSEKEEPING/MAINTENANCE SUPPLIES |
| 10/30/24 | SEG Disbursement | $ (25.89) | FEDEX 0 4215 / 800-4633339 TN 38116 8722 / |
| 10/30/24 | SEG Disbursement | $ (3.19) | EFILEMYFORMS.CO 5045 / 818-737-2334 MA 01887 8722 / |
| 10/29/24 | SEG Disbursement | $ (152.79) | HOUSEKEEPING/MAINTENANCE SUPPLIES |
| 10/29/24 | SEG Disbursement | $ (3,200.96) | PFS Shreveport / 0528- 52803179 / PFS Shreveport AR PAYMENT / D.I.P Remark |
| 10/28/24 | SEG Disbursement | $ (370.22) | VSP*ALDINGER 7399 / 214-638-1808 TX 75235 8722 / |
| 10/28/24 | SEG Disbursement | $ (89.37) | HOUSEKEEPING/MAINTENANCE SUPPLIES |
| 10/28/24 | SEG Disbursement | $ (34.97) | HOUSEKEEPING/MAINTENANCE SUPPLIES |
| 10/28/24 | SEG Disbursement | $ (31.89) | HOUSEKEEPING/MAINTENANCE SUPPLIES |
| 10/28/24 | SEG Disbursement | $ (3.19) | EFILEMYFORMS.CO 5045 / 818-737-2334 MA 01887 8722 / |
| 10/25/24 | SEG Disbursement | $ (782.72) | CARE ONE COMMUNI CAREONECOM / DIANE MCPIKE M80690516630 / |
| 10/24/24 | SEG Disbursement | $ (380.60) | BUS REPAIRS |
| 10/24/24 | SEG Disbursement | $ (312.02) | HOUSEKEEPING/MAINTENANCE SUPPLIES |
| 10/24/24 | SEG Disbursement | $ (97.29) | HOUSEKEEPING/MAINTENANCE SUPPLIES |
| 10/24/24 | SEG Disbursement | $ (67.57) | HOUSEKEEPING/MAINTENANCE SUPPLIES |
| 10/24/24 | SEG Disbursement | $ (2,597.04) | NURSING SUPPLIES |
| 10/24/24 | SEG Disbursement | $ (14,689.69) | CITY OF SEGUIN UTILITIES |
| 10/23/24 | SEG Disbursement | $ (944.00) | PROGRESSIVE INS 6300 / 855-758-0945 OH 44143 8722 / |
| 10/23/24 | SEG Disbursement | $ (933.83) | NETSMART TECH |
| 10/23/24 | SEG Disbursement | $ (68.30) | FEDEX 0 4215 / 800-4633339 TN 38116 8722 / |
| 10/23/24 | SEG Disbursement | $ (9,646.64) | IPFS800-774-8282 / D38431 / IPFS800-774-8282 IPFSPMTCAF / REMARKABLE |
| 10/22/24 | SEG Disbursement | $ (2,770.14) | POINTCLICKCARE 5734 / HTTPSPOINTCLI MN 55431 8722 / |
| 10/22/24 | SEG Disbursement | $ (870.38) | TIGER SANITATIO 4900 / 210-333-4287 TX 78222 8722 / |
| 10/22/24 | SEG Disbursement | $ (787.94) | BUCKEYE INTRNAT 7349 / 800-828-1629 MO 63043 8722 / |
| 10/22/24 | SEG Disbursement | $ (425.00) | LANDSCAPING |
| 10/22/24 | SEG Disbursement | $ (3,248.92) | PFS Shreveport / 0528- 52803179 / PFS Shreveport AR PAYMENT / D.I.P Remark |
| 10/22/24 | SEG Disbursement | $ (2,916.90) | Inovalon / 298051 / Inovalon WEB PAY / Remarkable Hea 298051 / |
| 10/21/24 | SEG Disbursement | $ (27.05) | Experian* Credi 8999 / 479-3436237 CA 92629 2913 / |
| 10/21/24 | SEG Disbursement | $ (155.88) | HOUSEKEEPING/MAINTENANCE SUPPLIES |
| 10/21/24 | SEG Disbursement | $ (131.70) | HOUSEKEEPING/MAINTENANCE SUPPLIES |
| 10/21/24 | SEG Disbursement | $ (30.30) | OFFICE DEPOT #2 5943 / 800-463-3768 TX 78155 8722 / |
| 10/21/24 | SEG Disbursement | $ (7.57) | MICROSOFT MICR 5818 / REDMOND 8722 / |

| Date | Type | | Amount | Description |
|---|---|---|---|---|
| 10/21/24 | SEG Disbursement | $ | (4,552.58) | ATT Payment / Remarkable Hea 384806003GLB2M / |
| 10/21/24 | SEG Disbursement | $ | (172.42) | NEW BRAUNFELS / 9327400 / NEW BRAUNFELS UTILITY / REMARKABLE *HE |
| 10/21/24 | SEG Disbursement | $ | (48.38) | PFS Shreveport / 0528- 52803179 / PFS Shreveport AR PAYMENT / D.I.P Remarl |
| 10/21/24 | SEG Disbursement | $ | (26.77) | NEW BRAUNFELS / 9327730 / NEW BRAUNFELS UTILITY / REMARKABLE *HE |
| 10/18/24 | SEG Disbursement | $ | (54.07) | MEDINA VALLEY S 1731 / 830-7095990 TX 78052 8722 / |
| 10/18/24 | SEG Disbursement | $ | (1,826.65) | Guadalupe Regional Med ctr/Laboratory Services |
| 10/18/24 | SEG Disbursement | $ | (2,171.75) | KALIBER DATA SEC / 617-597-1719 / KALIBER DATA SEC ACH / REMARKABLI |
| 10/17/24 | SEG Disbursement | $ | (45.36) | FEDEX471302642 4215 / 800-4633339 TN 38116 8722 / |
| 10/17/24 | SEG Disbursement | $ | (35.70) | HOUSEKEEPING/MAINTENANCE SUPPLIES |
| 10/17/24 | SEG Disbursement | $ | (2,402.59) | NURSING SUPPLIES |
| 10/16/24 | SEG Disbursement | $ | (1,569.95) | AUTO-CHLOR SERV 7629 / 888-833-6181 LA 70121 8722 / |
| 10/16/24 | SEG Disbursement | $ | (905.82) | FACILITY PETTY CASH |
| 10/16/24 | SEG Disbursement | $ | (32.46) | HOUSEKEEPING/MAINTENANCE SUPPLIES |
| 10/16/24 | SEG Disbursement | $ | (6.38) | EFILEMYFORMS.CO 5045 / 818-737-2334 MA 01887 8722 / |
| 10/16/24 | SEG Disbursement | $ | (60.40) | OFFICE DEPOT 0 5943 / CASTLE ROCK CO 8722 / |
| 10/15/24 | SEG Disbursement | $ | (1,367.29) | AUTO-CHLOR SERV 7629 / 888-833-6181 LA 70121 8722 / |
| 10/15/24 | SEG Disbursement | $ | (135.32) | BUCKEYE INTRNAT 7349 / 800-828-1629 MO 63043 8722 / |
| 10/15/24 | SEG Disbursement | $ | (81.93) | HOUSEKEEPING/MAINTENANCE SUPPLIES |
| 10/15/24 | SEG Disbursement | $ | (43.29) | HOUSEKEEPING/MAINTENANCE SUPPLIES |
| 10/15/24 | SEG Disbursement | $ | (40.03) | HOUSEKEEPING/MAINTENANCE SUPPLIES |
| 10/15/24 | SEG Disbursement | $ | (38.32) | MAINTENANCE SUPPLIES |
| 10/15/24 | SEG Disbursement | $ | (3,356.53) | PFS Shreveport / 0528- 52803179 / PFS Shreveport AR PAYMENT / D.I.P Remarl |
| 10/11/24 | SEG Disbursement | $ | (2,770.14) | POINTCLICKCARE 5734 / HTTPSPOINTCLI MN 55431 8722 / |
| 10/11/24 | SEG Disbursement | $ | (1,002.50) | CENTERPOINT ENE 4900 / 800-387-1643 TX 77210 8722 / |
| 10/11/24 | SEG Disbursement | $ | (461.06) | CENTERPOINT ENE 4900 / 800-387-1643 TX 77210 8722 / |
| 10/11/24 | SEG Disbursement | $ | (2,500.00) | MIRANDA M. WILLI / / MIRANDA M. WILLI SALE / REMARKABLE HEA / |
| 10/10/24 | SEG Disbursement | $ | (75.00) | Wells Fargo Patient Trust Fund fee reimbursement |
| 10/10/24 | SEG Disbursement | $ | (2,585.91) | NURSING SUPPLIES |
| 10/10/24 | SEG Disbursement | $ | (410.27) | SQ *24 SERVICE 7399 / Seguin TX 78155 8722 / |
| 10/10/24 | SEG Disbursement | $ | (3,180.43) | PYE BARKER - RO 5099 / 305-2789042 GA 30009 8722 / |
| 10/9/24 | SEG Disbursement | $ | (568.88) | BATTERIES PLUS 5999 / NEW BRAUNFELS TX 78130 8722 / |
| 10/9/24 | SEG Disbursement | $ | (106.59) | ANALYSIS CHARGE 09-24 / |
| 10/9/24 | SEG Disbursement | $ | (111.00) | ANALYSIS EXPLICIT CHARGE 09-24 / |
| 10/9/24 | SEG Disbursement | $ | (61.67) | HOUSEKEEPING/MAINTENANCE SUPPLIES |
| 10/9/24 | SEG Disbursement | $ | (78.98) | FEDEX470716077 4215 / 800-4633339 TN 38116 8722 / |
| 10/9/24 | SEG Disbursement | $ | (266.20) | HOUSEKEEPING/MAINTENANCE SUPPLIES |
| 10/8/24 | SEG Disbursement | $ | (146.78) | MAINTENANCE SUPPLIES |
| 10/8/24 | SEG Disbursement | $ | (138.65) | MAINTENANCE SUPPLIES |
| 10/8/24 | SEG Disbursement | $ | (3,055.00) | PFS Shreveport / 0528- 52803179 / PFS Shreveport AR PAYMENT / D.I.P Remarl |
| 10/8/24 | SEG Disbursement | $ | (71.00) | MARSHALL SHREDDI / / MARSHALL SHREDDI SALE / 1339 EASTWOOD / |
| 10/7/24 | SEG Disbursement | $ | (63.64) | HOUSEKEEPING/MAINTENANCE SUPPLIES |
| 10/7/24 | SEG Disbursement | $ | (110.57) | SPECTRUM / 5073681 / SPECTRUM SPECTRUM / REMARKABLE HEA / |
| 10/4/24 | SEG Disbursement | $ | (204.59) | BERRETT PEST CO 7342 / 214-2424800 TX 75042 8722 / |
| 10/4/24 | SEG Disbursement | $ | (2,607.16) | NURSING SUPPLIES |
| 10/3/24 | SEG Disbursement | $ | (115.62) | RINGCENTRAL INC 4814 / 888-898-4591 CA 94002 8722 / |
| 10/3/24 | SEG Disbursement | $ | (82.57) | HOUSEKEEPING/MAINTENANCE SUPPLIES |
| 10/2/24 | SEG Disbursement | $ | (709.01) | BUCKEYE INTRNAT 7349 / 800-828-1629 MO 63043 8722 / |
| 10/2/24 | SEG Disbursement | $ | (5,584.38) | CENTRAL PAYMENT / 84... |
| 10/2/24 | SEG Disbursement | $ | (3,132.95) | T4HOUSING-OPACT |
| 10/2/24 | SEG Disbursement | $ | (92,096.49) | FACILITY RENT |
| 10/2/24 | SEG Disbursement | $ | (1,000.00) | SUB V TRUSTEE |
| 10/1/24 | SEG Disbursement | $ | (425.00) | LANDSCAPING |

| | | | |
|---|---|---|---|
| 10/1/24 | SEG Disbursement | $ (18,965.07) | HEALTH CARE SERV / 6884556509 / HEALTH CARE SERV OBPPAYMT / REM/ |
| 10/1/24 | SEG Disbursement | $ (3,427.69) | PFS Shreveport / 0528- 52803179 / PFS Shreveport AR PAYMENT / D.I.P Remarl |
| 10/1/24 | SEG Disbursement | $ (2,959.23) | Inovalon / 2 |
| | | | |
| 10/22/24 | | $ (2,000.00) | MANAGEMENT FEE |
| 10/17/24 | | $ (15,000.00) | MANAGEMENT FEE |
| 10/9/24 | | $ (5,000.00) | MANAGEMENT FEE |
| 10/3/24 | | $ (15,000.00) | MANAGEMENT FEE |
| | | | |
| 10/4/24 | PAYROLL | $ (125,033.94) | PAYROLL |
| 10/18/24 | PAYROLL | $ (125,747.22) | PAYROLL |
| | | | |
| | **TOTAL** | $ **(507,471.42)** | |

| Date | Type | | Amount | Description |
|---|---|---|---|---|
| 9/3/24 | SEG Disbursement | $ | (259.00) | PUBLIC STORAGE 4225 / 800-567-0759 TX 76092 2708 / |
| 9/3/24 | SEG Disbursement | $ | (48.85) | QT 858 5542 / SOUTHLAKE TX 76092 2708 / |
| 9/3/24 | SEG Disbursement | $ | (115.31) | RINGCENTRAL INC 4814 / 888-898-4591 CA 94002 8722 / |
| 9/3/24 | SEG Disbursement | $ | (3,132.95) | Nursing Supplies |
| 9/4/24 | SEG Disbursement | $ | (299.51) | housekeeping/maintenance supplies |
| 9/5/24 | SEG Disbursement | $ | (1,000.00) | Sub V Trustee |
| 9/5/24 | SEG Disbursement | $ | (92,096.49) | RENT |
| 9/6/24 | SEG Disbursement | $ | (3,415.81) | PFS Shreveport / 0528- 52803179 / PFS Shreveport AR PAYMENT / D.I.P Remarkab 0528- 52803179 / |
| 9/9/24 | SEG Disbursement | $ | (87.20) | ANALYSIS CHARGE 08-24 / |
| 9/9/24 | SEG Disbursement | $ | (37.00) | ANALYSIS EXPLICIT CHARGE 08-24 / |
| 9/9/24 | SEG Disbursement | $ | (454.00) | MR ROOTER PLUMB 1711 / 830-476-5515 TX 78130 8722 / |
| 9/9/24 | SEG Disbursement | $ | (115.59) | SPECTRUM / 4981163 / SPECTRUM SPECTRUM / REMARKABLE HEA / |
| 9/12/24 | SEG Disbursement | $ | (79.32) | FEDEX468260496 4215 / 800-4633339 TN 38116 8722 / |
| 9/13/24 | SEG Disbursement | $ | (71.00) | MARSHALL SHREDDI / / MARSHALL SHREDDI SALE / 1339 EASTWOOD / |
| 9/13/24 | SEG Disbursement | $ | (3,008.79) | PFS Shreveport / 0528- 52803179 / PFS Shreveport AR PAYMENT / D.I.P Remarkab 0528- 52803179 / |
| 9/13/24 | SEG Disbursement | $ | (2,487.09) | Nursing Supplies |
| 9/16/24 | SEG Disbursement | $ | (23.23) | housekeeping/maintenance supplies |
| 9/16/24 | SEG Disbursement | $ | (152.61) | housekeeping/maintenance supplies |
| 9/16/24 | SEG Disbursement | $ | (6,171.59) | ATT Payment / Remarkable Hea 005908003GLB2E / |
| 9/16/24 | SEG Disbursement | $ | (199.18) | BUCKEYE INTRNAT 7349 / 800-828-1629 MO 63043 8722 / |
| 9/16/24 | SEG Disbursement | $ | (723.89) | Facility Petty Cash |
| 9/17/24 | SEG Disbursement | $ | (425.00) | Landscaping |
| 9/17/24 | SEG Disbursement | $ | (3,226.45) | PFS Shreveport / 0528- 52803179 / PFS Shreveport AR PAYMENT / D.I.P Remarkab 0528- 52803179 / |
| 9/18/24 | SEG Disbursement | $ | (54.07) | MEDINA VALLEY S 1731 / 830-7095990 TX 78052 8722 / |
| 9/19/24 | SEG Disbursement | $ | (648.11) | BUCKEYE INTRNAT 7349 / 800-828-1629 MO 63043 8722 / |
| 9/20/24 | SEG Disbursement | $ | (4,935.64) | ATT Payment / Remarkable Hea 568921003GLB2K / |
| 9/20/24 | SEG Disbursement | $ | (2,756.55) | Nursing Supplies |
| 9/23/24 | SEG Disbursement | $ | (136.99) | housekeeping/maintenance supplies |
| 9/23/24 | SEG Disbursement | $ | (27.05) | Experian* Credi 8999 / 479-3436237 CA 92629 2913 / |
| 9/23/24 | SEG Disbursement | $ | (18,828.20) | IPFS800-774-8282 / D38431 / IPFS800-774-8282 IPFSPMTCAF / REMARKABLE HEA D38431 / |
| 9/23/24 | SEG Disbursement | $ | (7.57) | Microsoft*Micro 5818 / 425-6816830 WA 98052 8722 / |
| 9/23/24 | SEG Disbursement | $ | (946.50) | PROGRESSIVE INS 6300 / 855-758-0945 OH 44143 8722 / |
| 9/23/24 | SEG Disbursement | $ | (3,250.72) | Guadalupe Regional MC/Laboratory Services |
| 9/23/24 | SEG Disbursement | $ | (809.66) | TIGER SANITATIO 4900 / 210-333-4287 TX 78222 8722 / |
| 9/24/24 | SEG Disbursement | $ | (3,125.80) | PFS Shreveport / 0528- 52803179 / PFS Shreveport AR PAYMENT / D.I.P Remarkab 0528- 52803179 / |
| 9/24/24 | SEG Disbursement | $ | (30.45) | USPS PO 0714400 9402 / CASTLE ROCK CO 80104 8722 / |
| 9/25/24 | SEG Disbursement | $ | (78.98) | FEDEX469498814 4215 / 800-4633339 TN 38116 8722 / |
| 9/26/24 | SEG Disbursement | $ | (153.63) | TXDPS CRIME REC 9399 / EGOV.COM TX 78752 8722 / |
| 9/27/24 | SEG Disbursement | $ | (40.93) | housekeeping/maintenance supplies |
| 9/27/24 | SEG Disbursement | $ | (4,765.00) | Turner Stone Accountants |
| 9/27/24 | SEG Disbursement | $ | (2,239.59) | Nursing supplies |
| 9/30/24 | SEG Disbursement | $ | (782.72) | CARE ONE COMMUN 4812 / 469-250-0260 TX 75215 8722 / |
| 9/30/24 | SEG Disbursement | $ | (1,680.00) | IN *RD NUTRITIO 8099 / 888-5022069 NE 68005 8722 / |
| 9/30/24 | SEG Disbursement | $ | (1,734.06) | NET HEALTH SYST 8050 / HTTPSWWW.NETH PA 15222 8722 / |
| 9/30/24 | SEG Disbursement | $ | (151.36) | NEW BRAUNFELS U 4900 / 830-629-8400 TX 78132 8722 / |
| 9/30/24 | SEG Disbursement | $ | (13,660.93) | City of Seguin Utilities |
| 9/9/24 | SEG GOV Deposits | $ | (81.17) | ANALYSIS CHARGE 08-24 / |
| 9/9/24 | SEG COM Deposits | $ | (169.85) | ANALYSIS CHARGE 08-24 / |
|  |  | $ | (251,374.82) |  |
| 9/9/24 | Remarkable HC of | $ | (2,775.00) | ANALYSIS EXPLICIT CHARGE 08-24 / |
| 9/9/24 | Remarkable HC of | $ | (121.90) | ANALYSIS CHARGE 08-24 / |
| 9/13/24 | Remarkable HC of | $ | 1,675.70 | CREDIT-RETURNED CK# 2211 / |
| 9/5/24 |  | $ | (133,512.49) | FACILITY PAYROLL |
| 9/6/24 |  | $ | (15,449.50) | FACILITY PAYROLL |
| 9/19/24 |  | $ | (58,965.39) | FACILITY PAYROLL |
| 9/20/24 |  | $ | (50,906.00) | FACILITY PAYROLL |
| TOTAL |  | $ | (511,429.40) |  |

**24-Nov  SEGUIN**

| Deposit Date | Status | Data Source | Amount | Deposit Details | Dates of Service | Notes | pre | post |
|---|---|---|---|---|---|---|---|---|
| **Week One** | | | | | | | | |
| 11/1/24 | Cleared | SEG COM Deposits | $ 16,589.00 | AETNA AS01 / XX... | 24-Aug | | | $ 16,589.00 |
| 11/1/24 | Cleared | SEG COM Deposits | $ 2,044.71 | CENTRAL PAYMENT / 84... | 24-Oct | | | $ 2,044.71 |
| 11/4/24 | Cleared | SEG GOV Deposits | $ 15,499.48 | | 24-Nov | | | $ 15,499.48 |
| 11/5/24 | | | $ 5,834.56 | check deposit | 24-Nov | | | $ 5,834.56 |
| 11/6/24 | | | $ 24,926.70 | CENTRAL PAYMENT / 84... | 24-Nov | | | $ 24,926.70 |
| 11/6/24 | | | $ 5,551.70 | check deposit | 24-Nov | | | $ 5,551.70 |
| 11/12/24 | Cleared | SEG COM Deposits | $ 7,743.24 | Room and board | 24-Nov | | | $ 7,743.24 |
| 11/13/24 | Cleared | SEG COM Deposits | $ 2,896.01 | CENTRAL PAYMENT / 84 | 24-Aug | | | $ 2,896.01 |
| 11/13/24 | Cleared | SEG GOV Deposits | $ 2,794.48 | HUMANA CHA DISB / 61... | 24-Aug | | | $ 2,794.48 |
| 11/15/24 | Cleared | SEG GOV Deposits | $ 7,220.92 | JHH CIMA HOLDING / 004053 / FA( | 24-Oct | | | $ 7,220.92 |
| 11/15/24 | Cleared | SEG GOV Deposits | $ 2,336.60 | CENTRAL PAYMENT / 84... | 24-Nov | | | $ 2,336.60 |
| 11/19/24 | Cleared | SEG GOV Deposits | $ 7,363.69 | check deposit | 24-Nov | | | $ 7,363.69 |
| 11/19/24 | Cleared | SEG GOV Deposits | $ 2,155.60 | check deposit | 25-Nov | | | $ 2,155.60 |
| 11/19/24 | Cleared | SEG COM Deposits | $ 1,566.49 | check deposit | 26-Nov | | | $ 1,566.49 |
| 11/19/24 | Cleared | SEG COM Deposits | $ 52,881.41 | CENTRAL PAYMENT / 84... | 5/24,7/24,9/24,10/24.11/24 | | | 52,881.41 |
| 11/20/24 | Pending | SEG COM Deposits | $ 3,224.00 | CENTRAL PAYMENT / 848700221 | 24-Nov | | | 3,224.00 |

**WW**

| | | | Amount | Deposit Details | Dates of Service | Notes | pre | post |
|---|---|---|---|---|---|---|---|---|
| 11/1/24 | | | $ 10,433.63 | HCC Echo | 10/2024 and 4/2024 | | | $ 10,433.63 |
| 11/1/24 | | | $ 14,163.79 | HCC Centene | 5/2024, 6/2024, 10/2024 | | | $ 14,163.79 |
| 11/4/24 | | | $ 679.35 | HHSC | Oct-24 | | | $ 679.35 |
| 11/4/24 | | | $ 3,263.42 | ECHO | Oct-24 | | | $ 3,263.42 |
| 11/4/24 | | | $ 12,452.27 | HCC ECHO | Sep-24 | | | $ 12,452.27 |
| 11/4/24 | | | $ 2,046.40 | transfer | Oct-24 | | | $ 2,046.40 |
| 11/5/24 | | | $ 192.86 | Centene | 5/2024, 82024 | | | $ 192.86 |
| 11/5/24 | | | $ 32,668.94 | ECHO | 5/2024 & 9/2024 | | | $ 32,668.94 |
| 11/6/24 | | | $ 2,696.46 | centene | 8/2024, 10/204 | | | $ 2,696.46 |
| 11/6/24 | | | $ 20,522.61 | novitas | Jun-24 | | | $ 20,522.61 |
| 11/6/24 | | | $ 7,836.12 | hnb echo | Aug-24 | | | $ 7,836.12 |
| 7-Nov | | | $ 9,740.92 | ecch hcc claim | Oct-24 | | | $ 9,740.92 |
| 11/7/24 | | | $ 1,534.80 | transfer | Oct-24 | | | $ 1,534.80 |
| 11/8/24 | | | $ 5,670.30 | novitas | Apr-24 | | | $ 5,670.30 |
| 11/12/24 | DEPOSIT | | $ 452.90 | HHSC | 10/28/24 | | | $ 452.90 |
| 11/12/24 | DEPOSIT | | $ 1,805.65 | ECHO | 9/1/24 | | | $ 1,805.65 |
| 11/13/24 | DEPOSIT | | $ 1,654.97 | CENTENE | 10/28/24, 11/24 | | | $ 1,654.97 |
| 11/13/24 | DEPOSIT | | $ 8,036.19 | HNB ECHO | 24-Sep | | | $ 8,036.19 |
| 11/14/24 | DEPOSIT | | $ 6,012.00 | hcc ECHO | 24-May | | | $ 6,012.00 |
| 11/15/24 | DEPOSIT | | $ 11,157.52 | ECHO | 10/2024, 11/2024 | | | $ 11,157.52 |
| 11/14/24 | DEPOSIT | | $ 13,878.62 | REMOTE DEPOSIT | 24-Sep | | | $ 13,878.62 |
| 11/15/24 | DEPOSIT | | $ 1,785.34 | TRANSFER | 10/2024, 11/2024 | | | $ 1,785.34 |
| 11/18/24 | DEPOSIT | | $ 17,355.64 | ECHO | 24-Sep | | | $ 17,355.64 |
| 11/19/24 | DEPOSIT | | $ 4,751.99 | HCC CENTENE | 24-May | | | $ 4,751.99 |
| 11/19/24 | DEPOSIT | | $ 13,904.05 | NOVITAS | 2024, 7/2024, 8/2024 | | | $ 13,904.05 |
| 1/19/24 | | | $ 1,269.80 | TRANSFER | 24-Nov | | | $ 1,269.80 |
| | | | **$ 329,313.65** | | | | **$ -** | **$ 366,595.13** |

**24-Nov  SEGUIN**

**EXPENSES ACTUAL**

| Date | DATA SOURCE | Amount | Vendor/Reason |
|---|---|---|---|
| 11/12/24 | SEG GOV Deposits | $ (75.69) | ANALYSIS CHARGE 10-24 |
| 11/12/24 | SEG COM Deposits | $ (162.36) | ANALYSIS CHARGE 10-24 / |
| 11/12/24 | Remarkable HC of Seguin Pay; | $ (333.00) | ANALYSIS EXPLICIT CHARGE 10-24 / |
| 11/12/24 | Remarkable HC of Seguin Pay; | $ (109.94) | ANALYSIS CHARGE 10-24 / |
| 11/18/24 | SEG Disbursements Checking | $ (1,465.10) | PRE FUNDING HOLD DEBIT |
| 11/18/24 | SEG Disbursements Checking | $ (870.38) | HOUSEKEEPING/LAUNDRY SUPPLIES |
| 11/18/24 | SEG Disbursements Checking | $ (41.47) | PFEDEX 11181052 8722 |
| 11/18/24 | SEG Disbursements Checking | $ (204.59) | PBerrett Pest Co 11181043 8722 |
| 11/18/24 | SEG Disbursements Checking | $ (54.07) | PMEDINA VALLEY S 11160519 8722 |

| | | | |
|---|---|---|---|
| 11/18/24 | SEG Disbursements Checking | $ (425.00) | LANDSCAPING |
| 11/18/24 | SEG Disbursements Checking | $ (2,171.75) | KALIBER DATA SEC / 617-597-1719 / |
| 11/18/24 | SEG Disbursements Checking | $ (1,156.04) | NET HEALTH SYSTE / / NTE*PMT*CI28011 & CI28612 (C2 SEGUIN FAC/ ILITY)\ / |
| 11/18/24 | SEG Disbursements Checking | $ (9,646.64) | IPFS800-774-8282 / D38431 / |
| 11/15/24 | SEG Disbursements Checking | $ (2,770.14) | POINTCLICKCARE 5734 / HTTPSPOINTCLI MN 55431 8722 / |
| 11/15/24 | SEG Disbursements Checking | $ (190.96) | HOUSEKEEPING/LAUNDRY SUPPLIES |
| 11/15/24 | SEG Disbursements Checking | $ (142.18) | TRIBUTE STORE F 5734 / HTTPSWWW.TRIB WI 53562 8722 / |
| 11/15/24 | SEG Disbursements Checking | $ (38.96) | HOUSEKEEPING/LAUNDRY SUPPLIES |
| 11/15/24 | SEG Disbursements Checking | $ (4,569.67) | Medline/Nursing supplies |
| 11/14/24 | SEG Disbursements Checking | $ (243.25) | HOUSEKEEPING/LAUNDRY SUPPLIES |
| 11/14/24 | SEG Disbursements Checking | $ (51.94) | HOUSEKEEPING/LAUNDRY SUPPLIES |
| 11/14/24 | SEG Disbursements Checking | $ (39.94) | HOUSEKEEPING/LAUNDRY SUPPLIES |
| 11/14/24 | SEG Disbursements Checking | $ (4,147.39) | BK OMBUDSMAN |
| 11/14/24 | SEG Disbursements Checking | $ (4,553.60) | ATT Payment / Remarkable Hea 113291002GLB2N / |
| 11/13/24 | SEG Disbursements Checking | $ (2,986.09) | Alleon |
| 11/12/24 | SEG Disbursements Checking | $ (105.18) | ANALYSIS CHARGE 10-24 / |
| 11/12/24 | SEG Disbursements Checking | $ (399.02) | HOUSEKEEPING/LAUNDRY SUPPLIES |
| 11/12/24 | SEG Disbursements Checking | $ (6,616.36) | PFS Shreveport / 0528- 52803179 / PFS Shreveport AR PAYMENT / D.I.P Remarkab 0528- 52803179 |
| 11/8/24 | SEG Disbursements Checking | $ (3,541.86) | BK OMBUDSMAN |
| 11/8/24 | SEG Disbursements Checking | $ (71.00) | MARSHALL SHREDDI / MARSHALL SHREDDI SALE / 1339 EASTWOOD / |
| 11/7/24 | SEG Disbursements Checking | $ (2,538.27) | Nursing Supplies/Medline |
| 11/7/24 | SEG Disbursements Checking | $ (110.57) | SPECTRUM / 5373118 / SPECTRUM SPECTRUM / REMARKABLE HEA / |
| 11/6/24 | SEG Disbursements Checking | $ (678.38) | WWW.MASVIDAHEAL 7394 / 187-77905994 TX 76114 8722 / |
| 11/6/24 | SEG Disbursements Checking | $ (586.95) | WWW.MASVIDAHEAL 7394 / 187-77905994 TX 76114 8722 / |
| 11/6/24 | SEG Disbursements Checking | $ (80.13) | FEDEX 0 4215 / 800-4633339 TN 38116 8722 / |
| 11/6/24 | SEG Disbursements Checking | $ (62.71) | MAINTENANCE SUPPLIES |
| 11/6/24 | SEG Disbursements Checking | $ (27.72) | MAINTENANCE SUPPLIES |
| 11/6/24 | SEG Disbursements Checking | $ (14.39) | MAINTENANCE SUPPLIES |
| 11/5/24 | SEG Disbursements Checking | $ (1,706.54) | NET HEALTH SYST 8050 / HTTPSWWW.NETH PA 15222 8722 / |
| 11/5/24 | SEG Disbursements Checking | $ (700.37) | BUCKEYE INTRNAT 7349 / 800-828-1629 MO 63043 8722 / |
| 11/5/24 | SEG Disbursements Checking | $ (204.59) | BERRETT PEST CO 7342 / 214-2424800 TX 75042 8722 / |
| 11/5/24 | SEG Disbursements Checking | $ (25.00) | Wells Fargo Trust Fund Fee Reimbursement |
| 11/5/24 | SEG Disbursements Checking | $ (3,323.18) | PFS Shreveport / 0528- 52803179 / PFS Shreveport AR PAYMENT / D.I.P Remarkab 0528- 52803179 |
| 11/4/24 | SEG Disbursements Checking | $ (115.62) | RINGCENTRAL INC 4814 / 888-898-4591 CA 94002 8722 / |
| 11/4/24 | SEG Disbursements Checking | $ (293.25) | IN *BIOMEDICAL 5169 / 409-7362447 TX 77640 8722 / |
| 11/4/24 | SEG Disbursements Checking | $ (182.67) | MAINTENANCE SUPPLIES |
| 11/4/24 | SEG Disbursements Checking | $ (59.11) | FEDEX 0 4215 / 800-4633339 TN 38116 8722 / |
| 11/4/24 | SEG Disbursements Checking | $ (3,132.95) | T4HOUSING-OPACT |
| 11/4/24 | SEG Disbursements Checking | $ (2,326.72) | CENTRAL PAYMENT / 84... |
| 11/1/24 | SEG Disbursements Checking | $ (6,605.26) | Alleon |
| 11/1/24 | SEG Disbursements Checking | $ (92,096.49) | FACILITY RENT |
| | | | |
| 11/1/24 | PAYROLL | $ (126,620.44) | PAYROLL |
| | | | |
| 10/31/24 | | $ (20,000.00) | MANAGEMENT FEE |
| | | | |
| | **Total** | **$ (308,674.88)** | |

**Fort Worth**
**Cash Collections**

**Approved Cash Collateral Order**

| | Collections | Pre Petition | Post Petition | Payment On Hold | Unreconciled | WW LOC | KRS Payroll | Approved Expenses | Alleon Sweep | Chapter 7 Trustee |
|---|---|---|---|---|---|---|---|---|---|---|
| March 20 -31 | $ 83,086.51 | $ 83,086.51 | $ - | $ - | $ - | $ - | $ - | $ (204,664.64) | $ - | |
| April | $ 181,916.72 | $ 117,980.94 | $ 38,007.11 | $ - | 24,888.00 | $ - | $ 266,542.56 | $ (438,657.87) | $ - | |
| May | $ 82,529.29 | $ 48,847.44 | $ 41,835.15 | 8,828.24 | $ - | $ - | $ 115,161.20 | $ (198,247.36) | $ (13,357.99) | |
| June | $ 11,717.97 | $ 23,092.97 | $ 8,157.85 | 20,340.04 | 807.19 | $ - | $ - | $ (2,545.23) | $ (9,647.96) | |

**Post Petition Cach Collateral Usage Order**

| | Collections | Pre Petition | Post Petition | Payment On Hold | Unreconciled | WW LOC | KRS Payroll | Approved Expenses | Alleon Sweep | Chapter 7 Trustee |
|---|---|---|---|---|---|---|---|---|---|---|
| July | $ 18,508.93 | $ 4,636.54 | $ 11,030.79 | 289.12 | | $ - | $ - | $ (3,973.75) | $ (504.47) | |
| August | $ 1,414.63 | $ 1,414.63 | $ - | $ - | | $ - | $ - | $ (4,207.56) | $ (132.26) | |
| September | $ 1,488.07 | $ 1,488.07 | $ - | $ - | | $ - | $ - | $ (7,283.29) | $ (486.98) | |
| October | $ 45,880.31 | $ 19,895.00 | $ 2,344.53 | $ - | 23,640.78 | $ - | $ - | $ (1,499.07) | | $ (48,789.78) |
| November | $ 20,646.07 | $ - | $ - | $ - | 20,646.07 | $ - | $ - | $ (512.87) | | |

**LEGEND**

Reconciled
Amounts Paid to Alleon
Pre Petition Amounts used/Replacement Liens Provided
Pre Petition Amounts Used for Post Petition Operations     (See Depsoits Under Tabs August and September)
Manner In Which Debtors Used Pre Petition A/R Detail     (See Expenses under August, September, and October Tabs)

**MARCH    FORT WORTH**

| Posted in PC | Post Date | Data Source | Transaction | Amount | Poss. WW d(DOS) | Date of Service (DOS) | PrePetition < Post Petition > Withholding Notes |
|---|---|---|---|---|---|---|---|
| 14433 | 3/20/24 | 03-24 | FTW COM D Wellpoint H( | $ 1,133.33 | | 3/12-03/13/24 | $ 1,133.33 |
| 14428 | 3/20/24 | 03-24 | FTW COM D CENTRAL P/ | $ 1,800.00 | | 23-Nov | $ 1,800.00 |
| 14437 | 3/20/24 | 03-24 | FTW COM D Wellpoint H( | $ 16,899.72 | | 3/7/24-3/11/24 | $16,899.72 |
| 14430 | 3/21/24 | 03-24 | FTW COM D CENTRAL P/ | $ 1,734.00 | | 3/1/24 (monthly pt liability) | $ 1,734.00 |
| 14440 | 3/21/24 | 03-24 | FTW COM D Wellpoint H( | $ 7,320.96 | | 3/12-03/13/24 | $ 7,320.96 |
| 14455 | 3/25/24 | 03-24 | FTW COM D Wellpoint H( | $ 2,833.33 | | 3/14-03/18/24 | $ 2,833.33 |
| 14508 | 3/25/24 | 03-24 | FTW COM D CIGNA EDG | $ 5,062.50 | | 24-Jan | $ 5,062.50 |
| 14474 | 3/27/24 | 03-24 | FTW COM D Wellpoint H( | $ 23,304.52 | | 3/14-03/20/24 | $23,304.52 |
| 14468 | 3/28/24 | 03-24 | FTW COM D Wellpoint H( | $ 330.32 | | 3/19-3/20/24 | $ 330.32 |
| 14473 | 3/28/24 | 03-24 | FTW COM D Wellpoint H( | $ 1,185.69 | | 3/19-3/20/24 | $ 1,185.69 |
| 14472 | 3/29/24 | 03-24 | FTW COM D Wellpoint H( | $ 3,281.92 | | Nov 23-03/20/24 | $ 3,281.92 |
| 14489 | 3/29/24 | 03-24 | FTW COM D UnitedHealt | $ 4,650.00 | | 24-Jan | $ 4,650.00 |
| 14448 | 3/20/24 | 03-24 | FTW GOV D NOVITAS SC | $ 9,471.64 | | Nov, Dec 23 and Feb 24 | $ 9,471.64 |
| 14484 | 3/25/24 | 03-24 | FTW GOV D HNB - ECHO | $ 1,428.00 | | 24-Jan | $ 1,428.00 |
| 14475 | 3/28/24 | 03-24 | FTW GOV D HNB - ECHO | $ 53.98 | | 24-Jan | $ 53.98 |
| 14483 | 3/28/24 | 03-24 | FTW GOV D HNB - ECHO | $ 470.00 | | 24-Jan | $ 470.00 |
| 14486 | 3/28/24 | 03-24 | FTW GOV D NOVITAS SC | $ 2,126.60 | | 23-Jun | $ 2,126.60 |
| | | | | $ 83,086.51 | | | $83,086.51   $    -   $    - |

**MARCH    FORT WORTH**

**EXPENSES ACTUAL**

| Date | DATA SOURCE | Amount | Vendor/Reason |
|---|---|---|---|
| 3/29/24 | FTW Disbursements Checking | $ (756.40) | PERFORMANCESSLA / Cust #02458 / PERFORMANCESSLA AR PAYMENT / REMARKABLE HC Cust #0: |
| 3/29/24 | FTW Disbursements Checking | $ (8,762.90) | PFS Shreveport / 0528- 52803176 / PFS Shreveport AR PAYMENT / D.I.P Remarkab 0528- 52803176 / |
| 3/29/24 | FTW Disbursements Checking | $ (15.46) | bus gas |
| 3/29/24 | FTW Disbursements Checking | $ (93.55) | bus gas |
| 3/28/24 | FTW Disbursements Checking | $ (20.43) | housekeeping/maintenance supplies |
| 3/28/24 | FTW Disbursements Checking | $ (2,480.51) | Medline Nursing Supplies |
| 3/28/24 | FTW Disbursements Checking | $ (7,041.62) | PFS Shreveport / 0528- 52803176 / PFS Shreveport AR PAYMENT / D.I.P Remarkab 0528- 52803176 / |
| 3/28/24 | FTW Disbursements Checking | $ (756.40) | PERFORMANCESSLA / Cust #02458 / PERFORMANCESSLA AR PAYMENT / REMARKABLE HC Cust #0: |
| 3/28/24 | FTW Disbursements Checking | $ (130.95) | DALLAS LIFE SUPP / 817-284-7788 / DALLAS LIFE SUPP ACH / ACCOUNT NAME / |
| 3/28/24 | FTW Disbursements Checking | $ (71.00) | MARSHALL SHREDDI / / MARSHALL SHREDDI SALE / 6649 RIVERSIDE / |
| 3/28/24 | FTW Disbursements Checking | $ (71.00) | MARSHALL SHREDDI / / MARSHALL SHREDDI SALE / 3350 BONNIE VI / |
| 3/26/24 | FTW Disbursements Checking | $ (70.79) | bus gas |
| 3/25/24 | FTW Disbursements Checking | $ (15.89) | housekeeping/maintenance supplies |
| 3/21/24 | FTW Disbursements Checking | $ (204.59) | BERRETT PEST CO 7342 / 214-2424800 TX 75042 0124 / |
| 3/21/24 | FTW Disbursements Checking | $ (80.00) | bus gas |
| 3/21/24 | FTW Disbursements Checking | $ (44.21) | THE HOME DEPOT 5200 / FT WORTH TX 76109 0825 / |
| 3/21/24 | FTW Disbursements Checking | $ (6,445.81) | PFS Shreveport / 0528- 52803176 / PFS Shreveport AR PAYMENT / D.I.P Remarkab 0528- 52803176 / |
| 3/21/24 | FTW Disbursements Checking | $ (138.74) | SPECTRUM SPECTRUM / REMARKABLE HEA 0369141 / |
| 3/20/24 | FTW Disbursements Checking | $ (80.39) | bus gas |
| 3/20/24 | FTW Disbursements Checking | $ (48.50) | DALLAS LIFE SUPP / 817-284-7788 / DALLAS LIFE SUPP ACH / ACCOUNT NAME / |
| | | $ (150,815.64) | Payroll |
| | | $ (26,519.86) | Payroll |
| | | $ (204,664.64) | |

**APRIL       FORT WORTH**

| Posted in PC | Post Date | | Data Source | Transaction | Amount | | Poss. WW d | Date of Service (DOS) | PrePetition <3 | Post Petition | Unreconcile | Withholding |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14504 | 4/1/24 | 04-24 | FTW COM D | Wellpoint HC | $ | 110.92 | | 24-Apr | | $ 110.92 | | |
| Need detail | 4/1/24 | 04-24 | FTW COM D | CENTRAL PA | $ | 1,545.00 | | 3/1/24 (monthly) | $ 1,545.00 | | $ 1,545.00 | |
| Need detail | 4/3/24 | 04-24 | FTW COM D | CENTRAL PA | $ | 1,807.14 | | | | | $ 1,807.14 | |
| 14502 | 4/4/24 | 04-24 | FTW COM D | Wellpoint HC | $ | 285.75 | | 24-Apr | | $ 285.75 | | |
| 14505 | 4/4/24 | 04-24 | FTW COM D | Wellpoint HC | $ | 348.39 | | 24-Apr | | $ 348.39 | | |
| 14503 | 4/5/24 | 04-24 | FTW COM D | Wellpoint HC | $ | 672.43 | | 24-Apr | | $ 672.43 | | |
| Need detail | 4/5/24 | 04-24 | FTW COM D | CENTRAL PA | $ | 8,513.94 | | | | | $ 8,513.94 | |
| 14499 | 4/9/24 | 04-24 | FTW COM D | CENTRAL PA | $ | 2,010.13 | | 24-Mar | $ 2,010.13 | | | |
| 14528 | 4/15/24 | 04-24 | FTW COM D | CENTRAL PA | $ | 247.02 | | 24-Feb | $ 247.02 | | | |
| 14516 | 4/17/24 | 04-24 | FTW COM D | Wellpoint HC | $ | 33,610.49 | | June 23-Mar 23 | $ 32,156.69 | $ 1,453.80 | | |
| 14529 | 4/19/24 | 04-24 | FTW COM D | UnitedHealt | $ | 930.00 | | 24-Feb | $ 930.00 | | | |
| 14515 | 4/19/24 | 04-24 | FTW COM D | Wellpoint HC | $ | 1,405.39 | | Dec 23 - Mar 20, 24 | $ 1,405.39 | | | |
| 14517 | 4/23/24 | 04-24 | FTW COM D | Wellpoint HC | $ | 22.43 | | 24-Apr | | $ 22.43 | | |
| 14531 | 4/24/24 | 04-24 | FTW COM D | AETNA AS01 | $ | 623.36 | | 23-Jan | $ 623.36 | | | |
| 14467 | 4/2/24 | 04-24 | FTW GOV D | CHECK DEP | $ | 131.00 | | 2/24-03/24 | $ 131.00 | | | |
| 14465 | 4/2/24 | 04-24 | FTW GOV D | CHECK DEP | $ | 11,783.00 | | 4/24 | $ 6,680.73 | $ 5,102.27 | | |
| Need detail | 4/5/24 | 04-24 | FTW GOV D | CHECK DEP | $ | 100.00 | | | | | $ 100.00 | |
| 14495 | 4/5/24 | 04-24 | FTW GOV D | CHECK DEP | $ | 532.00 | | 24-Apr | | $ 532.00 | | |
| 14497 | 4/5/24 | 04-24 | FTW GOV D | CHECK DEP | $ | 992.00 | | 24-Apr | | $ 992.00 | | |
| Need detail | 4/5/24 | 04-24 | FTW GOV D | CHECK DEP | $ | 1,277.00 | | | | | $ 1,277.00 | |
| 14496 | 4/5/24 | 04-24 | FTW GOV D | CHECK DEP | $ | 2,585.67 | | 24-Apr | | | | |
| Need detail | 4/8/24 | 04-24 | FTW GOV D | CHECK DEP | $ | 591.20 | | | | | $ 591.20 | |
| Need detail | 4/8/24 | 04-24 | FTW GOV D | CHECK DEP | $ | 981.00 | | | | | $ 981.00 | |
| Need detail | 4/12/24 | 04-24 | FTW GOV D | CHECK DEP | $ | 1,377.66 | | | | | $ 1,377.66 | |
| Need detail | 4/12/24 | 04-24 | FTW GOV D | CHECK DEP | $ | 1,319.00 | | | | | $ 1,319.00 | |
| 14501 | 4/12/24 | 04-24 | FTW GOV D | CHECK DEP | $ | 2,222.00 | | 24-Apr | | $ 2,222.00 | | |
| 14506 | 4/12/24 | 04-24 | FTW GOV D | NOVITAS SC | $ | 4,332.87 | | 24 | $ 4,332.87 | | | |
| Need detail | 4/15/24 | 04-24 | FTW GOV D | CHECK DEP | $ | 150.00 | | | | | $ 150.00 | |
| Need detail | 4/15/24 | 04-24 | FTW GOV D | CHECK DEP | $ | 310.00 | | | | | $ 310.00 | |
| Need detail | 4/15/24 | 04-24 | FTW GOV D | CHECK DEP | $ | 487.20 | | | | | $ 487.20 | |
| 14507 | 4/16/24 | 04-24 | FTW GOV D | NOVITAS SC | $ | 79,750.99 | | 11/23, 23-Nov | $ 53,663.63 | $26,087.36 | | |
| 14512 | 4/19/24 | 04-24 | FTW GOV D | HNB - ECHO | $ | 313.36 | | 23-Nov | $ 313.36 | | | |
| 14513 | 4/22/24 | 04-24 | FTW GOV D | HNB - ECHO | $ | 4,128.68 | | Jan 24 | $ 4,128.68 | | | |
| Need detail | 4/24/24 | 04-24 | FTW GOV D | MOLINA HE | $ | 117.78 | | | | | $ 117.78 | |
| 14530 | 4/26/24 | 04-24 | FTW GOV D | HUMANA C | $ | 1,042.35 | | 2/24-3/24 | $ 864.59 | $ 177.76 | | |
| Need detail | 4/30/24 | 04-24 | FTW GOV D | CHECK DEP | $ | 6,311.08 | | | | | $ 6,311.08 | |
| 14518 | 4/30/24 | 04-24 | FTW GOV D | HEALTH HUN | $ | 8,948.49 | | Mar 24 | $ 8,948.49 | | | |
| | | | | | $ | 181,916.72 | | | $117,980.94 | $38,007.11 | $24,888.00 | |

**APRIL       FORT WORTH**

**EXPENSES ACTUAL**

| Date | DATA SOURCE | Amount | | Vendor/Reason |
|---|---|---|---|---|
| 4/30/24 | FTW Disbursements Checking | $ | (38.80) | DALLAS LIFE SUPP / 817-284-7788 / DALLAS LIFE SUPP ACH / ACCOUN |
| 4/29/24 | FTW Disbursements Checking | $ | (907.50) | IN *BIOMEDICAL 5169 / 409-7362447 TX 77640 0825 / |
| 4/29/24 | FTW Disbursements Checking | $ | (100.00) | bus gas |
| 4/26/24 | FTW Disbursements Checking | $ | (64.16) | staff appreciation |
| 4/26/24 | FTW Disbursements Checking | $ | (350.00) | Quatro Tax/ Property Tax |
| 4/26/24 | FTW Disbursements Checking | $ | (4,908.29) | PFS Shreveport / 0528- 52803176 / PFS Shreveport AR PAYMENT / D.I.P F |
| 4/25/24 | FTW Disbursements Checking | $ | (3,521.50) | PFS Shreveport / 0528- 52803176 / PFS Shreveport AR PAYMENT / D.I.P F |
| 4/24/24 | FTW Disbursements Checking | $ | (397.00) | REPUBLIC SERVIC 4900 / 866-576-5548 AZ 85054 0825 / |
| 4/24/24 | FTW Disbursements Checking | $ | (69.03) | bus gas |
| 4/24/24 | FTW Disbursements Checking | $ | (4,300.00) | MIRANDA M. WILLI / / MIRANDA M. WILLI SALE / REMARKABLE HEA / |
| 4/24/24 | FTW Disbursements Checking | $ | (71.00) | MARSHALL SHREDDI / / MARSHALL SHREDDI SALE / 6649 RIVERSIDE |
| 4/24/24 | FTW Disbursements Checking | $ | (71.00) | MARSHALL SHREDDI / / MARSHALL SHREDDI SALE / 3350 BONNIE VI / |
| 4/24/24 | FTW Disbursements Checking | $ | (255.00) | Utilitiy |
| 4/23/24 | FTW Disbursements Checking | $ | (204.59) | BERRETT PEST CO 7342 / 214-2424800 TX 75042 0124 / |
| 4/23/24 | FTW Disbursements Checking | $ | (153.63) | TXDPS CRIME REC 9399 / EGOV.COM TX 78752 0825 / |

**MAY        FORT WORTH**

| Posted in PC | Post Date | | Data Source | Transaction | Amount | Poss. WW d | Date of Service (DOS) | PrePetition < | Post Petition | Withholding |
|---|---|---|---|---|---|---|---|---|---|---|
| 14536 | 5/29/24 | 05-24 | FTW | NOVITAS SC | $ 674.94 | | 05/23-06/23 | $ 674.94 | | $ 674.94 |
| 14519 | 5/1/24 | 05-24 | FTW COM D | Wellpoint H | $ 377.38 | | 24-Feb | $ 377.38 | | |
| 14521 | 5/2/24 | 05-24 | FTW COM D | Wellpoint H | $ 7,006.16 | | 03/20-3/31/24 | $ 583.85 | $ 6,422.31 | |
| 14522 | 5/3/24 | 05-24 | FTW COM D | Wellpoint H | $ 285.11 | | 24-Mar | $ 285.11 | | |
| 14524 | 5/7/24 | 05-24 | FTW COM D | Wellpoint H | $ 3,436.37 | | 24-Apr | | $ 3,436.37 | |
| 14523 | 5/10/24 | 05-24 | FTW COM D | Wellpoint H | $ 2,585.61 | | May 23, Feb 24, Mar 24 | $ 2,533.98 | $ 489.32 | $ 437.69 |
| 14532 | 5/14/24 | 05-24 | FTW COM D | Wellpoint H | $ 107.19 | | May-Sept 23 | $ 107.19 | | |
| 14560 | 5/15/24 | 05-24 | FTW COM D | Wellpoint H | $ 1,039.84 | | 11/23-2/24 | $ 1,039.84 | | |
| 14527 | 5/17/24 | 05-24 | FTW COM D | UnitedHealt | $ 225.00 | | 3/21/24-03/27/24 | | $ 225.00 | |
| 14561 | 5/21/24 | 05-24 | FTW COM D | Wellpoint H | $ 343.28 | | 3/13/24 | $ 343.28 | | |
| 14562 | 5/21/24 | 05-24 | FTW COM D | Wellpoint H | $ 4,512.15 | | 2019-03/20/24 | $ 4,512.15 | | |
| 14563 | 5/22/24 | 05-24 | FTW COM D | Wellpoint H | $ 19.68 | | 23-Jun | $ 19.68 | | |
| 14564 | 5/22/24 | 05-24 | FTW COM D | Wellpoint H | $ 1,064.39 | | 2/24-3/21/24 | $ 997.85 | $ 66.54 | |
| 14565 | 5/24/24 | 05-24 | FTW COM D | Wellpoint H | $ 234.15 | | 12/23-02/24 | $ 234.15 | | |
| 14566 | 5/28/24 | 05-24 | FTW COM D | Wellpoint H | $ 210.74 | | 11/22 and 02/24 | $ 210.74 | | |
| 14567 | 5/29/24 | 05-24 | FTW COM D | Wellpoint H | $ 169.38 | | 224-3/4/24 | $ 169.38 | | |
| 14550 | 5/2/24 | 05-24 | FTW GOV D | HNB - ECHO | $ 5,328.86 | | 02/24-03/24 | $ 3,335.86 | $ 1,993.00 | |
| 14533 | 5/2/24 | 05-24 | FTW GOV D | NOVITAS SC | $ 27,627.63 | | 02/24-03/24 | $22,028.15 | $ 5,599.48 | |
| 14551 | 5/3/24 | 05-24 | FTW GOV D | HNB - ECHO | $ 495.00 | | 2/24-3/06/24 | $ 495.00 | | |
| 14534 | 5/3/24 | 05-24 | FTW GOV D | NOVITAS SC | $ 5,618.09 | | 10/23, 01-24-03/24 | $ 5,508.29 | $ 109.80 | |
| 14552 | 5/6/24 | 05-24 | FTW GOV D | HNB - ECHO | $ 1,010.00 | | 02/24-03/15/24 | $ 1,010.00 | | |
| 14535 | 5/6/24 | 05-24 | FTW GOV D | NOVITAS SC | $ 4,182.57 | | 07/23-10/23, 02/24-03/24 | $ 3,966.48 | $ 216.09 | |
| 14548 | 5/16/24 | 05-24 | FTW GOV D | NOVITAS SC | $ 11,326.33 | | Apr-24 | | $19,041.94 | $ 7,715.61 |
| 10549 | 5/21/24 | 05-24 | FTW GOV D | NOVITAS SC | $ 4,235.30 | | 24-Apr | | $ 4,235.30 | |
| 14553 | 5/29/24 | 05-24 | FTW GOV D | HNB - ECHO | $ 414.14 | | 2/24-3/24 | $ 414.14 | | |
| | | | | | $ 82,529.29 | | | $48,847.44 | $ 41,835.15 | $ 8,828.24 |

**MAY        FORT WORTH**

**EXPENSES ACTUAL**

| Date | DATA SOURCE | Amount | Vendor/Reason |
|---|---|---|---|
| 5/31/24 | FTW Disbursements Checking | $ (13,492.50) | Alleon Wire to Alleo |
| 5/29/24 | FTW Disbursements Checking | $ (6,000.00) | Management Fee |
| 5/24/24 | FTW Disbursements Checking | $ (71.00) | MARSHALL SHREDDI / / MARSHALL SHREDDI SALE / 6649 RIVER |
| 5/24/24 | FTW Disbursements Checking | $ (71.00) | MARSHALL SHREDDI / / MARSHALL SHREDDI SALE / 3350 BONNI |
| 5/22/24 | FTW Disbursements Checking | $ (2,500.00) | Julie Wells CHOW Fees |
| 5/22/24 | FTW Disbursements Checking | $ (146.67) | Facility Petty Cash |
| 5/22/24 | FTW Disbursements Checking | $ (15.89) | housekeeping/maintenance supplies |
| 5/17/24 | FTW Disbursements Checking | $ (204.59) | BERRETT PEST CO 7342 / 214-2424800 TX 75042 0124 / |
| 5/16/24 | FTW Disbursements Checking | $ (4,624.43) | BK Ombudsman may Invoice |
| 5/16/24 | FTW Disbursements Checking | $ (4,624.43) | BK Ombudsman June Invoice |
| 5/16/24 | FTW Disbursements Checking | $ (357.95) | To PWD Payroll to cover Regional Employees |
| 5/16/24 | FTW Disbursements Checking | $ (3,199.11) | PFS Shreveport / 0528- 52803176 / PFS Shreveport AR PAYMENT / I |
| 5/14/24 | FTW Disbursements Checking | $ (1,119.53) | REGIONS BANK ACCT TRANS / 5142 NANDASHIPP / |
| 5/13/24 | FTW Disbursements Checking | $ (24.89) | ADOBE *INDESIG 5734 / 408-536-6000 CA 95110 0825 / |
| 5/13/24 | FTW Disbursements Checking | $ (45.00) | NORTH TEXAS FIR 1731 / WWW.NORTHTEXA TX 76266 0825 / |
| 5/13/24 | FTW Disbursements Checking | $ (406.64) | ATMOS ENERGY SGL UTIL PYMT / REMARKABLE HEA 003065037 |
| 5/10/24 | FTW Disbursements Checking | $ (121.25) | RINGCENTRAL INC 4814 / 888-898-4591 CA 94002 0124 / |
| 5/10/24 | FTW Disbursements Checking | $ (4,290.89) | FORT WORTH WATE 4900 / 817-392-4477 TX 76102 0825 / |
| 5/10/24 | FTW Disbursements Checking | $ (292.75) | SIMPLYWORK 4816 / 9209674000 WI 54956 0825 / |
| 5/10/24 | FTW Disbursements Checking | $ (80.03) | bus gas |
| 5/10/24 | FTW Disbursements Checking | $ (2,981.52) | PFS Shreveport / 0528- 52803176 / PFS Shreveport AR PAYMENT / I |
| 5/9/24 | FTW Disbursements Checking | $ (2,824.58) | PFS Shreveport / 0528- 52803176 / PFS Shreveport AR PAYMENT / I |
| 5/9/24 | FTW Disbursements Checking | $ (37.00) | ANALYSIS EXPLICIT CHARGE 04-24 / |

| 5/9/24 | FTW Disbursements Checking | $ (431.45) | ANALYSIS CHARGE 04-24 / |
| 5/7/24 | FTW Disbursements Checking | $ (1,133.66) | To Seguin for van insurance paid by Seguin: Court Approved |
| 5/3/24 | FTW Disbursements Checking | $ (13,328.32) | Management Fee |
| 5/3/24 | FTW Disbursements Checking | $ (3,914.75) | PFS Shreveport / 0528- 52803176 / PFS Shreveport AR PAYMENT / I |
| 5/3/24 | FTW Disbursements Checking | $ (1,000.00) | Sub V Trustee |
| 5/2/24 | FTW Disbursements Checking | $ (450.00) | IN *FORT WORTH 5994 / 817-6910925 TX 76110 0825 / |
| 5/2/24 | FTW Disbursements Checking | $ (4,624.43) | BK Ombudsman April Fees |
| 5/2/24 | FTW Disbursements Checking | $ (2,909.23) | PFS Shreveport / 0528- 52803176 / PFS Shreveport AR PAYMENT / I |
| 5/2/24 | FTW Disbursements Checking | $ (368.60) | CENTRAL PAYMENT / 84... |
| 5/1/24 | FTW Disbursements Checking | $ (70.00) | bus gas |
| 5/1/24 | FTW Disbursements Checking | $ (7,324.27) | HEALTH CARE SERV / |
| | | $ (115,161.00) | PAYROLL |

**TOTAL**   **$ (198,247.36)**

| 5/30/24 | FTW COM Deposits | $ (414.14) | Alleon Sweep |
| 5/29/24 | FTW COM Deposits | $ (169.38) | Alleon Sweep |
| 5/28/24 | FTW COM Deposits | $ (210.74) | Alleon Sweep |
| 5/24/24 | FTW COM Deposits | $ (234.15) | Alleon Sweep |
| 5/22/24 | FTW COM Deposits | $ (5,078.53) | Alleon Sweep |
| 5/21/24 | FTW COM Deposits | $ (4,355.43) | Alleon Sweep |
| 5/15/24 | FTW COM Deposits | $ (2,895.62) | Alleon Sweep |

TOTAL Swee   **$ (13,357.99)**

| Date | Account | | Amount | Description |
|------|---------|---|--------|-------------|
| 4/23/24 | FTW Disbursements Checking | $ | (23.09) | Kelsey Diehl Expense Report |
| 4/22/24 | FTW Disbursements Checking | $ | (28,708.75) | Turner Stone Accountants, Taxes |
| 4/22/24 | FTW Disbursements Checking | $ | (1,336.21) | Payroll to Fort Worth employee |
| 4/22/24 | FTW Disbursements Checking | $ | (15.89) | housekeeping/maintenance supplies |
| 4/19/24 | FTW Disbursements Checking | $ | (3,538.15) | PFS Shreveport / 0528- 52803176 / PFS Shreveport AR PAYMENT / D.I.P F |
| 4/19/24 | FTW Disbursements Checking | $ | (814.83) | CARE ONE COMMUNI CAREONECOM / REMARKABLE HEA M80396907 |
| 4/18/24 | FTW Disbursements Checking | $ | (24.89) | ADOBE *INDESIG 5734 / 408-536-6000 CA 95110 0825 / |
| 4/18/24 | FTW Disbursements Checking | $ | (103.74) | bus gas |
| 4/18/24 | FTW Disbursements Checking | $ | (1,489.96) | Medline/Nursing Supplies |
| 4/18/24 | FTW Disbursements Checking | $ | (4,997.86) | PFS Shreveport / 0528- 52803176 / PFS Shreveport AR PAYMENT / D.I.P F |
| 4/17/24 | FTW Disbursements Checking | $ | (743.50) | DALLAS LIFE SUPP / 817-284-7788 / DALLAS LIFE SUPP ACH / ACCOUN |
| 4/15/24 | FTW Disbursements Checking | $ | (3,804.55) | PFS Shreveport / 0528- 52803176 / PFS Shreveport AR PAYMENT / D.I.P F |
| 4/12/24 | FTW Disbursements Checking | $ | (100.93) | bus gas |
| 4/12/24 | FTW Disbursements Checking | $ | (9,909.54) | PFS Shreveport / 0528- 52803176 / PFS Shreveport AR PAYMENT / D.I.P F |
| 4/12/24 | FTW Disbursements Checking | $ | (756.36) | PERFORMANCESSLA / Cust #02458 / PERFORMANCESSLA AR PAYMEI |
| 4/10/24 | FTW Disbursements Checking | $ | (500.00) | Transfer to FW GOV deposit acct per Regions minimum balance required |
| 4/10/24 | FTW Disbursements Checking | $ | (500.00) | Transfer to FW COM deposit acct per Regions minimum balance required |
| 4/10/24 | FTW Disbursements Checking | $ | (121.25) | RINGCENTRAL INC 4814 / 888-898-4591 CA 94002 0124 / |
| 4/9/24 | FTW Disbursements Checking | $ | (3,123.00) | JJJNEMT?Patient Transportatioin |
| 4/9/24 | FTW Disbursements Checking | $ | (413.38) | ANALYSIS CHARGE 03-24 / |
| 4/9/24 | FTW Disbursements Checking | $ | (37.00) | ANALYSIS EXPLICIT CHARGE 03-24 / |
| 4/9/24 | FTW Disbursements Checking | $ | (625.00) | JMJ1 / / JMJ1 SALE / REMARKABLE HEA / |
| 4/9/24 | FTW Disbursements Checking | $ | (48.50) | DALLAS LIFE SUPP / 817-284-7788 / DALLAS LIFE SUPP ACH / ACCOUN |
| 4/8/24 | FTW Disbursements Checking | $ | (609.11) | housekeeping/maintenance supplies |
| 4/8/24 | FTW Disbursements Checking | $ | (70.70) | THE HOME DEPOT 5200 / FT WORTH TX 76137 0825 / |
| 4/8/24 | FTW Disbursements Checking | $ | (59.37) | bus gas |
| 4/8/24 | FTW Disbursements Checking | $ | (48.31) | housekeeping/maintenance supplies |
| 4/5/24 | FTW Disbursements Checking | $ | (1,500.00) | Management Fee |
| 4/5/24 | FTW Disbursements Checking | $ | (7,218.59) | PFS Shreveport / 0528- 52803176 / PFS Shreveport AR PAYMENT / D.I.P F |
| 4/5/24 | FTW Disbursements Checking | $ | (756.40) | PERFORMANCESSLA / Cust #02458 / PERFORMANCESSLA AR PAYMEI |
| 4/4/24 | FTW Disbursements Checking | $ | (101.07) | housekeeping/maintenance supplies |
| 4/4/24 | FTW Disbursements Checking | $ | (82.28) | housekeeping/maintenance supplies |
| 4/4/24 | FTW Disbursements Checking | $ | (74.87) | bus gas |
| 4/4/24 | FTW Disbursements Checking | $ | (3,618.25) | Management Fee |
| 4/4/24 | FTW Disbursements Checking | $ | (7,604.70) | PERFORMANCESSLA / Cust #03176 / PERFORMANCESSLA AR PAYMEI |
| 4/4/24 | FTW Disbursements Checking | $ | (6,576.04) | PFS Shreveport / 0528- 52803176 / PFS Shreveport AR PAYMENT / D.I.P F |
| 4/3/24 | FTW Disbursements Checking | $ | (115.21) | RINGCENTRAL INC 4814 / 888-898-4591 CA 94002 0825 / |
| 4/3/24 | FTW Disbursements Checking | $ | (43.26) | THE HOME DEPOT 5200 / FT WORTH TX 76137 0825 / |
| 4/3/24 | FTW Disbursements Checking | $ | (24.98) | housekeeping/maintenance supplies |
| 4/3/24 | FTW Disbursements Checking | $ | (23.82) | housekeeping/maintenance supplies |
| 4/3/24 | FTW Disbursements Checking | $ | (24,562.69) | Management Fee |
| 4/3/24 | FTW Disbursements Checking | $ | (1,054.40) | Next Generation / 1 / Next Generation SimplyWork / Remarkable 1 / |
| 4/3/24 | FTW Disbursements Checking | $ | (92.52) | PFS Shreveport / 0528- 52803176 / PFS Shreveport AR PAYMENT / D.I.P F |
| 4/3/24 | FTW Disbursements Checking | $ | (33.95) | DALLAS LIFE SUPP / 817-284-7788 / DALLAS LIFE SUPP ACH / ACCOUN |
| 4/2/24 | FTW Disbursements Checking | $ | (30,912.54) | HEALTH CARE SERV / 7570004629 / HEALTH CARE SERV OBPPAYMT / |
| 4/2/24 | FTW Disbursements Checking | $ | (865.24) | CENTRAL PAYMENT / 84... |
| 4/1/24 | FTW Disbursements Checking | $ | (214.25) | supplies |
| 4/1/24 | FTW Disbursements Checking | $ | (62.09) | bus gas |
| 4/1/24 | FTW Disbursements Checking | $ | (215.12) | PFS Shreveport / 0528- 52803176 / PFS Shreveport AR PAYMENT / D.I.P F |
| | | $ | (131,171.30) | Payroll |
| | | $ | (143,798.93) | Payroll |
| **TOTAL** | | **$** | **(438,657.87)** | |

**JUNE          FORT WORTH**

| Posted in PC | Post Date | | Data Source | Transaction | Amount | | Poss. WW | Date of Service (DOS) | PrePetition < | Post Petition | Unreconcile | Withholdings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14537 | 6/4/24 | 06-24 | FTW | NOVITAS SC | $ | - | | 5/23-6/23 | $ 1,707.29 | | | $ 1,707.29 |
| 14538 | 6/5/24 | 06-24 | FTW | NOVITAS SC | | | | 08/23-09/23 | $ 12,370.84 | | | $ 12,370.84 |
| 14568 | 6/3/24 | 06-24 | FTW COM Dep | Wellpoint H( | $ | 3,195.70 | | 24-Apr | | $ 3,195.70 | | |
| 14569 | 6/7/24 | 06-24 | FTW COM Dep | Wellpoint H( | $ | 221.60 | | 24-Mar | $ 221.60 | | | |
| 14570 | 6/10/24 | 06-24 | FTW COM Dep | Wellpoint H( | $ | 101.95 | | 24-Mar | $ 68.01 | $ 33.94 | | |
| 14571 | 6/28/24 | 06-24 | FTW COM D | Wellpoint H( | $ | 3.32 | | 10-11/21, 01/24-03/13/24 | $ 3.32 | | | |
| Need detail | 6/20/24 | 06-24 | FTW GOV Dep | HEALTH HUM | $ | 274.44 | | | | | $ 274.44 | |
| Need detail | 6/20/24 | 06-24 | FTW GOV Dep | B OF A-CBIC CI | $ | 465.25 | | | | | $ 465.25 | |
| 14539 | 6/21/24 | 06-24 | FTW GOV Dep | NOVITAS SC | $ | 4,928.21 | | May 23-Dec 23, Apr 24 | $ 6,227.94 | $ 4,928.21 | | $ 6,227.94 |
| 14554 | 6/25/24 | 06-24 | FTW GOV D | HNB - ECHO | $ | 2,460.00 | | 24-Jan | $ 2,460.00 | | | |
| Need detail | 6/26/24 | 06-24 | FTW GOV D | MANAGEAN | $ | 67.50 | | | | | $ 67.50 | |
| 14541 | 6/28/24 | 24-Jun | FTW GOV D | NOVITAS SC | $ | - | | 02/24-03/04/24 | $ 33.97 | | | $ 33.97 |
| | | | | | $ | 11,717.97 | | | $23,092.97 | $ 8,157.85 | $ 807.19 | $20,340.04 |

**EXPENSES ACTUAL**

| Date | DATA SOURCE | Amount | | Vendor/Reason |
|---|---|---|---|---|
| 6/10/24 | FTW Disbursements Checking | $ | (475.22) | ANALYSIS CHARGE 05-24 |
| 6/10/24 | FTW COM Deposits | $ | (684.20) | ANALYSIS CHARGE 05-24 / |
| 6/10/24 | FTW GOV Deposits | $ | (1,385.81) | ANALYSIS CHARGE 05-24 / |
| | TOTAL | $ | (2,545.23) | Bank fees |
| 6/28/24 | FTW COM Deposits | $ | (3.32) | Alleon Swe A |
| 6/21/24 | FTW COM Deposits | $ | (55.49) | Alleon Sweeps |
| 6/27/24 | FTW COM Deposits | $ | (67.50) | Alleon Sweeps |
| 6/10/24 | FTW COM Deposits | $ | (101.95) | Alleon Sweeps |
| 6/7/24 | FTW COM Deposits | $ | (221.60) | Alleon Sweeps |
| 6/26/24 | FTW COM Deposits | $ | (2,460.00) | Alleon Sweeps |
| 6/3/24 | FTW COM Deposits | $ | (3,195.70) | Alleon Sweeps |
| 6/24/24 | FTW COM Deposits | $ | (3,542.40) | Alleon Sweeps |
| | TOTAL | $ | (9,647.96) | Alleon sweeps |

**JULY**  **FORT WORTH**

| Deposit Dat | Facility | Amount | Deposit Details | Dates of Service | Notes | pre | post | Withheld |
|---|---|---|---|---|---|---|---|---|
| 7/8/24 | FTW Deposits | $ 11,037.07 | NOVITAS SOLUTION / 676285 / TRN*1*EFT7114448*1205296137*000004011\/ | 3685.75 pre petition 7351.32 post petition | | $ 3,685.75 | $ 7,351.32 | |
| 7/1/24 | FTW Deposits | $  504.47 | HNB - ECHO / 27...HCC PYMNT TRN 1*1142552174*1341 858379 | Nov 23-Feb 24 | Swept by Alleon | $  504.47 | | |
| 7/10/24 | FTW GOV Deposits | $  583.30 | NOVITAS SOLUTION / 676285 / TRN*1*EFT7117036*1205296137*000004011\/ | Apr-24 | moved | | $  583.30 | |
| 7/11/24 | FTW GOV Deposits | $  648.17 | NOVITAS SOLUTION / 676285 / TRN*1*EFT7118352*1205296137*000004011\ | Apr-24 | moved | | $  648.17 | |
| 7/11/24 | FTW COM Deposits | $  2.06 | UnitedHealthcare / 274371692 / TRN*1*91580572*1330115163*000095959 | Oct-23 | | $  2.06 | | |
| 7/11/24 | FTW COM Deposits | $ 5,000.48 | BCBS B english:  2448.00, superior 2552.48 | 04.01.24-04,16,24 | | | $ 2,448.00 | |
| 7/19/24 | FTW COM Deposits | $  132.26 | Wellpoint TX5C / 32... | 24-Mar | | $  132.26 | | |
| 7/25/24 | FTW COM Deposits | $  312.00 | UnitedHealthcare / 274371692 / trn*1*91595539*1330115163*000095959 | 23-Aug | | $  312.00 | | |
| 12-Jul | FW GOV | $  289.12 | Held back for interest | 24-Jan | | | | $  289.12 |
| 7/9/24 | | $  (729.33) | bank fees | | | | | |
| 7/9/24 | | $  (790.83) | bank adjustment to cover negative balance caused by sweeps | | | | | |
| | | $  (475.22) | caused by Alleon sweep | | | $(1,995.38) | | |
| | | | | | updated w corrections 9/10 | $(1,995.38) | | |
| **Totals** | | **$  18,508.93** | | | | **$ 4,636.54** | **$11,030.79** | **$  289.12** |

**EXPENSES ACTUAL**

| Date | DATA SOURCE | AMOUNT | DETAILS | |
|---|---|---|---|---|
| 7/29/24 | FTW Disbursements | $  (349.56) | WYNDHAM 3722 / 281-4778000 TX 77070 0825 / | Fraudulant charge refunded in  August 2024 |
| 7/22/24 | FTW Disbursements | $  (24.89) | INDESIGN 5734 / 408-536-6000 CA 95110 0825 / | |
| 7/19/24 | FTW Disbursements | $  (204.59) | BERRETT PEST CO 7342 / 214-2424800 TX 75042 0124 / | |
| 7/19/24 | FTW Disbursements | $  (139.59) | BERRETT PEST CO 7342 / 214-2424800 TX 75042 0124 / | |
| 7/19/24 | FTW Disbursements | $  (50.00) | BERRETT PEST CO 7342 / 214-2424800 TX 75042 0124 / | |
| 7/19/24 | FTW Disbursements | $  (15.00) | BERRETT PEST CO 7342 / 214-2424800 TX 75042 0124 / | |
| 7/19/24 | FTW Disbursements | $ (1,206.50) | To Seguin for bus insurance paid by Seguin: Court Approved | |
| 7/19/24 | FTW Disbursements | $  (463.46) | REGIONS ANALYSIS CHARGE 06-24 / | |
| 7/9/24 | FTW Disbursements | $  (729.33) | REGIONS ANALYSIS CHARGE 06-24 / | |
| 7/9/24 | FTW Disbursements | $  (790.83) | REGIONS ANALYSIS CHARGE 06-24 / | |

| **TOTAL** | | **$ (3,973.75)** |
|---|---|---|

**AUGUST    FORT WORTH**

| Deposit Date | Data Source | Amount | Deposit Details | Dates of Service | pre | post | Unreconcile |
|---|---|---|---|---|---|---|---|
| | | | Wellpoint TX5C / 3247733374/ TRN 1 3247733374 | | | | |
| 8/2/24 | FTW COM Deposits | $   486.98 | 1752603231 | 3/23-8/23 | $   486.98 | | |
| 8/29/24 | FTW COM Deposits | $   864.43 | Wellpoint TX5C / 3249975399 / TRN*1*3249975399*1752603231\/ | | $   864.43 | | |
| 8/27/24 | FTW COM Deposits | $   63.22 | Wellpoint TX5C / 32... | | $   63.22 | | |
| | | $  1,414.63 | | | $ 1,414.63 | | |
| 8/9/24 | FTW GOV Deposits | -467.44 | ANALYSIS CHARGE 07-24 / | | | | |
| 8/9/24 | FTW COM Deposits | -227.37 | ANALYSIS CHARGE 07-24 / | | | | |

**EXPENSES ACTUAL**

| Date | DATA SOURCE | AMOUNT | DETAILS |
|---|---|---|---|
| 8/9/24 | FTW GOV Deposits | $   (467.44) | ANALYSIS CHARGE 07-24 / |
| 8/9/24 | FTW COM Deposits | $   (227.37) | ANALYSIS CHARGE 07-24 / |
| 8/26/24 | FTW Disbursements | $ (2,419.67) | Bus Insurance paid by Seguin: Court Approved |
| 8/9/24 | FTW Disbursements | $   (93.08) | ANALYSIS CHARGE 07-24 / |
| 8/6/24 | FTW Disbursements | $ (1,000.00) | SUB V TRUSTEE |
| | **TOTAL** | $  (4,207.56) | |
| 8/5/24 | FTW Disbursements | $   (132.26) | Alleon Payment |

**SEPTEMBER   FORT WORTH**

| Deposit Dat | Data Source | Amount | | Deposit Details | Dates of Service | pre | | post | Unreconcile Notes |
|---|---|---|---|---|---|---|---|---|---|
| 9/12/24 | FTW GOV Deposits | $ | 323.09 | NOVITAS SOLUTION / 67... | | $ | 323.09 | | penalty release |
| 9/19/24 | FTW COM Deposits | $ | 751.01 | Wellpoint TX5C / 32... | May-23 | $ | 751.01 | | |
| 9/12/24 | FTW COM Deposits | $ | 52.90 | Wellpoint TX5C / 32... | 22-Dec | $ | 52.90 | | |
| 9/23/24 | FTW COM Deposits | $ | 177.26 | Wellpoint TX5C / 3251899570 / TRN*1*3251899570*1752 | Feb | $ | 177.26 | | |
| 9/25/24 | FTW COM Deposits | $ | 172.26 | Wellpoint TX5C / 32... | May-16 | $ | 172.26 | | |
| 9/24/24 | FTW COM Deposits | $ | 11.55 | Wellpoint TX5C / 32... | 23-May | $ | 11.55 | | |
| | | $ | 1,488.07 | | | $ | 1,488.07 | | |
| 9/9/24 | FTW COM Deposits | | -96.06 | ANALYSIS CHARGE 08-24 / | | | | | |

**EXPENSES ACTUAL**

| Date | DATA SOURCE | AMOUNT | | DETAILS |
|---|---|---|---|---|
| 9/9/24 | FTW GOV Deposits | $ | (355.24) | ANALYSIS CH |
| 9/9/24 | FTW COM Deposits | $ | (96.06) | ANALYSIS CH |
| 9/10/24 | FTW Disbursements | $ | (5,800.00) | MIRANDA M. WILLI / / MIRANDA M. WILLIAMS WITH ALLEON APPROVAL |
| 9/9/24 | FTW Disbursements | $ | (31.99) | ANALYSIS CHARGE 08-24 / |
| 9/5/24 | FTW Disbursements | $ | (1,000.00) | SUB V TRUSTEE |
| | **TOTAL** | $ | (7,283.29) | |
| 9/5/24 | FTW Disbursements | $ | (486.98) | ALLEON |

**OCTOBER** **FORT WORTH**

| Deposit Date | Data Source | Amount | Deposit Details | Dates of Ser | pre | post | Unreconciled |
|---|---|---|---|---|---|---|---|
| 10/3/24 | FTW GOV Deposits | $ 9,378.10 | HNB - ECHO / 27... | | $ 7,033.57 | $ 2,344.53 | |
| 10/2/24 | FTW COM Deposits | $ 4,300.96 | Wellpoint TX5C / 32... | | $ 4,300.96 | | |
| 10/7/24 | FTW COM Deposits | $ 2,151.87 | Wellpoint TX5C / 325309164 | | $ 2,151.87 | | |
| 10/8/24 | FTW COM Deposits | $ 2,929.52 | Wellpoint TX5C / 3253231538 / TRN*1*325 | | $ 2,929.52 | | |
| 10/9/24 | FTW GOV Deposits | $ 23,640.78 | HEALTH HUMAN SVC / 12.. | | | | $ 23,640.78 |
| 10/18/24 | FTW GOV Deposits | $ 3,414.55 | | | $ 3,414.55 | | |
| 18-Oct | | $ 64.53 | wellpoint | | $ 64.53 | | |
| | | **$ 45,880.31** | | | **$ 19,895.00** | **$ 2,344.53** | **$ 23,640.78** |

**EXPENSES ACTUAL**

| Date | DATA SOURCE | AMOUNT | DETAILS |
|---|---|---|---|
| 10/9/24 | FTW GOV Deposits | $ (355.79) | ANALYSIS CHARGE 09-24 / |
| 10/2/24 | FTW COM Deposits | $ (1,000.00) | Sub V Trustee |
| 10/9/24 | FTW COM Deposits | $ (97.23) | ANALYSIS CHARGE 09-24 / |
| 10/9/24 | FTW Disbursements | $ (46.05) | ANALYSIS CHARGE 09-24 / |
| | **TOTAL** | **$ (1,499.07)** | |
| 10/18/24 | FTW Disbursements | $ (48,789.78) | Chapter 7 Trustee |

**NOVEMBER**
**FORT WORTH**

| Deposit Date | Data Source | Amount | Deposit Details | Dates of Service | pre | post | Unreconcile Notes |
|---|---|---|---|---|---|---|---|
| 11/7/24 | FTW COM Deposits | $ 10,360.00 | UnitedHealthcare / 27... | | | | $ 10,360.00 |
| 11/6/24 | FTW COM Deposits | $ 8,250.00 | CIGNA EDGE TRANS / 60... | | | | $ 8,250.00 |
| 11/15/24 | FTW GOV Deposits | $ 2,036.07 | HEALTH HUMAN SVC / 12.. | | | | $ 2,036.07 |
| | | **$ 20,646.07** | | | | | **$ 20,646.07** |

**EXPENSES ACTUAL**

| Date | DATA SOURCE | AMOUNT | DETAILS |
|---|---|---|---|
| 11/12/24 | FTW GOV Deposits | $ (356.69) | ANALYSIS CHARGE 10-24 / |
| 11/12/24 | FTW COM Deposits | $ (96.90) | ANALYSIS CHARGE 10-24 / |
| 11/12/24 | FTW Disbursements | $ (59.28) | ANALYSIS CHARGE 10-24 / |
| | **TOTAL** | **$ (512.87)** | |

**Carrollton**
**Cash Collections**

**Approved Cash Collateral Order**

| | Collections | Pre Petition | Post Petition | Payment On Hold | Unreconciled | WW LOC | KRS Payroll | Approved Expenses | Alleon Sweep | Chapter 7 Trustee |
|---|---|---|---|---|---|---|---|---|---|---|
| March 20 -31 | $ 136,903.13 | $ 136,903.13 | $        - | $        - | $        - | $        - | $        - | $ (24,879.87) | $        - | |
| April | $ 260,593.49 | $ 188,158.07 | $ 57,419.02 | $        - | 15,016.40 | $        - | $ 200,509.12 | $ (433,500.01) | $        - | |
| May | $ 163,826.71 | $ 41,790.72 | $ 98,765.82 | $        - | 24,800.35 | $        - | $ 355,156.40 | $ (570,103.42) | $ (61,727.80) | |
| June | $ 11,615.88 | $ 11,615.88 | $        - | $        - | $        - | $        - | $        - | $ (1,642.93) | $ (11,159.27) | |

**Post Petition Cach Collateral Usage Order**

| | Collections | Pre Petition | Post Petition | Payment On Hold | Unreconciled | WW LOC | KRS Payroll | Approved Expenses | Alleon Sweep | Chapter 7 Trustee |
|---|---|---|---|---|---|---|---|---|---|---|
| July | $ 3,881.36 | $ 3,742.02 | $ 139.34 | $        - | | $        - | $        - | $ (1,568.26) | $        - | |
| August | $ 9,090.75 | $ 9,090.75 | $        - | $        - | | $        - | $        - | $ (3,426.16) | $ (451.55) | |
| September | $ 43,448.55 | $ 43,102.24 | $        - | $        - | 346.31 | $        - | $        - | $ (6,520.50) | $ (5,267.57) | |
| October | $        - | $        - | $        - | $        - | $        - | $        - | $        - | $ (1,199.42) | | $ (42,068.45) |
| November | $ 97,581.79 | $        - | $        - | $        - | 97,581.79 | $        - | $        - | $ (210.44) | | |

**LEGEND**
Reconciled
Amounts Paid to Alleon
Pre Petition Amounts used/Replacement Liens Provided
Pre Petition Amounts Used for Post Petition Operations    (See Depsoits Under Tabs August and September)
Manner In Which Debtors Used Pre Petition A/R Detail    (See Expenses under August, September, and October Tabs)

## MARCH CARROLLTON

| Posted | Post Date | Account Nu | Account Nc | Transaction Detail | Amount | Poss. WW d | Date of Service (DOS) | PrePetition <3 | Post Petition |
|--------|-----------|------------|------------|--------------------|--------|-----------|----------------------|----------------|---------------|
| 10450 | 3/20/24 03-24 | 247445998 | Carrollton/F | CENTENE CORP | $ 828.00 | | 3/24 | $ 828.00 | |
| 10442 | 3/20/24 03-24 | 247445998 | Carrollton/F | CENTRAL PAYMENT | $ 1,375.00 | | 23-Mar | $ 1,375.00 | |
| 10506 | 3/20/24 03-24 | 247445998 | Carrollton/F | UnitedHealthcare HCCLA | $ 7,700.27 | | 07/23-08/23 | $ 7,700.27 | |
| 10484 | 3/20/24 03-24 | 247445998 | Carrollton/F | Wellpoint HCCLAIMPMT | $ 10,804.40 | | 03/07/24-03/11/24 | $ 10,804.40 | |
| 10456 | 3/21/24 03-24 | 247445998 | Carrollton/F | CENTRAL PAYMENT | $ 600.00 | | 23-Apr | $ 600.00 | |
| 10467 | 3/21/24 03-24 | 247445998 | Carrollton/F | Wellpoint HCCLAIMPMT | $ 2,514.27 | | Feb 24, 3/12/24-03/13/24 | $ 2,514.27 | |
| 10507 | 3/21/24 03-24 | 247445998 | Carrollton/F | UnitedHealthcare HCCLA | $ 14,832.98 | | 11/23-12/23 | $ 14,832.98 | |
| 10462 | 3/25/24 03-24 | 247445998 | Carrollton/F | CENTRAL PAYMENT | $ 11,634.90 | | 10/23-3/24 | $ 11,634.90 | |
| 10498 | 3/26/24 03-24 | 247445998 | Carrollton/F | CENTENE CORP | $ 1,800.38 | | 24-Mar | $ 1,800.38 | |
| 10487 | 3/26/24 03-24 | 247445998 | Carrollton/F | HNB - ECHO HCCLAIMPM | $ 2,518.83 | | 06/23 and 01/24 | $ 2,518.83 | |
| 10499 | 3/27/24 03-24 | 247445998 | Carrollton/F | CENTENE CORP (superior) | $ 558.37 | | 03/19-03/20/24 | $ 558.37 | |
| 10485 | 3/27/24 03-24 | 247445998 | Carrollton/F | Wellpoint HCCLAIMPMT | $ 18,060.17 | | 2023 through 03/18/24 | $ 18,060.17 | |
| 10489 | 3/28/24 03-24 | 247445998 | Carrollton/F | HNB - ECHO HCCLAIMPM | $ 1,441.11 | | 12/23-01/24 | $ 1,441.11 | |
| 10479 | 3/28/24 03-24 | 247445998 | Carrollton/F | Wellpoint HCCLAIMPMT | $ 3,657.26 | | 2023 through 03/20/24 | $ 3,657.26 | |
| 10461 | 3/28/24 03-24 | 215918009 | Carrollton/F | NOVITAS SOLUTION HCCL | $ 10,348.71 | | 01/24-02/24 | $ 10,348.71 | |
| 10475 | 3/20/24 03-24 | 215918009 | Carrollton/F | HEALTH HUMAN SVC HCC | $ 29,891.40 | | 2023 and 3/1/24 | $ 29,891.40 | |
| 10490 | 3/22/24 03-24 | 215918009 | Carrollton/F | NOVITAS SOLUTION HCCL | $ 879.40 | | 24-Jan | $ 879.40 | |
| 10492 | 3/25/24 03-24 | 215918009 | Carrollton/F | CIGNA EDGE TRANS HCC | $ 6,930.00 | | 24-Feb | $ 6,930.00 | |
| 10464 | 3/27/24 03-24 | 215918009 | Carrollton/F | CHECK DEPOSIT PACKAG | $ 208.80 | | 24-Feb | $ 208.80 | |
| 10476 | 3/27/24 03-24 | 215918009 | Carrollton/F | HEALTH HUMAN SVC HCC | $ 1,704.85 | | 24-Feb | $ 1,704.85 | |
| 10472 | 3/29/24 03-24 | 215918009 | Carrollton/F | CHECK DEPOSIT PACKAG | $ 3,698.33 | | 3/1/24 | $ 3,698.33 | |
| 10493 | 3/29/24 03-24 | 215918009 | Carrollton/F | HNB - ECHO HCCLAIMPM | $ 4,915.70 | | 24-Feb | $ 4,915.70 | |
| | | | | | $ 136,903.13 | | | $136,903.13 | |

## MARCH CARROLLTON
### EXPENSES ACTUAL

| Date | DATA SOURCE | | Amount | Vendor/Reason |
|------|-------------|---|--------|---------------|
| 3/29/24 | Carrollton/PWD Disbursements | | $ (283.52) | PERFORMANCESLA / Cust #02459 / PERFORMANCESLA AR |
| 3/29/24 | Carrollton/PWD Disbursements | | $ (10.91) | WAL-MART #2086 5411 / PLANO TX 75093 5957 / |
| 3/29/24 | Carrollton/PWD Disbursements | | $ (27.04) | THE HOME DEPOT 5200 / PLANO TX 75093 5957 / |
| 3/28/24 | Carrollton/PWD Disbursements | | $ (92.54) | housekeeping/maintenance |
| 3/28/24 | Carrollton/PWD Disbursements | | $ (5.57) | UBER TRIP 4121 / HELP.UBER.COM CA 94105 5957 / |
| 3/28/24 | Carrollton/PWD Disbursements | | $ (2,520.65) | Medline/Nursing Supplies |
| 3/28/24 | Carrollton/PWD Disbursements | | $ (283.52) | PERFORMANCESLA / Cust #02459 / PERFORMANCESLA AR |
| 3/28/24 | Carrollton/PWD Disbursements | | $ (71.00) | MARSHALL SHREDDI / / MARSHALL SHREDDI SALE / 4501 PLA |
| 3/27/24 | Carrollton/PWD Disbursements | | $ (123.11) | crownshields patient transportation |
| 3/27/24 | Carrollton/PWD Disbursements | | $ (102.76) | crownshields patient transportation |
| 3/27/24 | Carrollton/PWD Disbursements | | $ (394.83) | crownshields patient transportation |
| 3/25/24 | Carrollton/PWD Disbursements | | $ (394.83) | crownshields patient transportation |
| 3/25/24 | Carrollton/PWD Disbursements | | $ (25.95) | THE HOME DEPOT 5200 / PLANO TX 75093 5957 / |
| 3/21/24 | Carrollton/PWD Disbursements | | $ (91.90) | WALMART.COM 5310 / 800-925-6278 AR 72716 5957 / |
| 3/21/24 | Carrollton/PWD Disbursements | | $ (7.99) | MARKET STREET 5 5411 / FLOWER MOUND TX 75028 5957 / |
| 3/20/24 | Carrollton/PWD Disbursements | | $ (638.13) | crownshields patient transportation |
| 3/20/24 | Carrollton/PWD Disbursements | | $ (250.08) | crownshields patient transportation |
| 3/20/24 | Carrollton/PWD Disbursements | | $ (32.46) | ADOBE *ADOBE 5734 / 408-536-6000 CA 95110 5957 / |
| 3/20/24 | Carrollton/PWD Disbursements | | $ (42.00) | DALLAS LIFE SUPP / 817-284-7788 / DALLAS LIFE SUPP ACH / / |
| | | | $ (19,481.08) | payroll |
| **TOTAL** | | | **$ (24,879.87)** | |

APRIL    CARROLLTON

| Posted in PC | Post Date | | Account Nu | Account Nc | Transaction | Amount | Poss. WW d | Date of Service (DOS) | PrePetition | <3 Post Petition | unreconcile | Notes | Unreconciled |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10473 | 4/1/24 | 04-24 | 247445998 | Carrollton/P | CENTRAL PA | $ 900.00 | 24-Mar | $ 900.00 | | | | | |
| 10477 | 4/3/24 | 04-24 | 247445998 | Carrollton/P | CENTRAL PA | $ 5,550.00 | 4/1/24 | | $ 5,550.00 | | | |
| 10516 | 4/4/24 | 04-24 | 247445998 | Carrollton/P | Wellpoint H | $ 16,959.52 | 2023 through 01/24 | $ 16,959.52 | | | | |
| 10515 | 4/5/24 | 04-24 | 247445998 | Carrollton/P | Wellpoint H | $ 1,367.65 | 10/23, 01/24, 02/24, | $ 1,367.65 | | | | |
| 10512 | 4/5/24 | 04-24 | 247445998 | Carrollton/P | HNB - ECHO | $ 2,090.25 | 23-Jul | $ 2,090.25 | | | | |
| Need detail | 4/5/24 | 04-24 | 247445998 | Carrollton/P | CENTRAL PA | $ 8,215.61 | | | | $ 8,215.61 | | $ 8,215.61 |
| 10561 | 4/9/24 | 04-24 | 247445998 | Carrollton/P | BCBS TEXAS | $ 329.91 | 22-Nov | $ 329.91 | | | | |
| 10517 | 4/9/24 | 04-24 | 247445998 | Carrollton/P | Wellpoint H | $ 3,975.90 | 24-Feb | $ 3,975.90 | | | | |
| 10513 | 4/10/24 | 04-24 | 247445998 | Carrollton/P | HNB - ECHO | $ 7,466.62 | 1/24-02/24 | $ 7,466.62 | | | | |
| 10565 | 4/12/24 | 04-24 | 247445998 | Carrollton/P | UnitedHealt | $ 613.72 | 24-Jan | $ 613.72 | | | | |
| 10524 | 4/15/24 | 04-24 | 247445998 | Carrollton/P | Wellpoint H | $ 410.29 | 24-Feb | $ 410.29 | | | Reversed duplicate posting in batch 10533 | |
| 10518 | 4/15/24 | 04-24 | 247445998 | Carrollton/P | CENTRAL PA | $ 1,500.00 | 11/23-04/24 | $ 275.30 | $ 1,224.70 | | | |
| 10562 | 4/16/24 | 04-24 | 247445998 | Carrollton/P | AETNA AS01 | $ 16.80 | 23-May | $ 16.80 | | | | |
| Need detail | 4/17/24 | 04-24 | 247445998 | Carrollton/P | UnitedHealt | $ 614.00 | | | | $ 614.00 | | $ 614.00 |
| 10566 | 4/19/24 | 04-24 | 247445998 | Carrollton/P | UnitedHealt | $ 1,048.27 | 24-Jan | $ 1,048.27 | | | | |
| Need detail | 4/19/24 | 04-24 | 247445998 | Carrollton/P | CENTRAL PA | $ 3,223.70 | | | | $ 3,223.70 | | $ 3,223.70 |
| 10532 | 4/22/24 | 04-24 | 247445998 | Carrollton/P | CENTRAL PA | $ 2,000.00 | 02/24-03/1/24 | $ 2,000.00 | | | | |
| 10567 | 4/25/24 | 04-24 | 247445998 | Carrollton/P | UnitedHealt | $ 11,250.00 | 1/24-2/24 | $ 11,250.00 | | | | |
| 10563 | 4/25/24 | 04-24 | 247445998 | Carrollton/P | AETNA AS01 | $ 56.16 | 24-Mar | $ 56.16 | | | | |
| Need detail | 4/25/24 | 04-24 | 247445998 | Carrollton/P | CENTRAL PA | $ 2,119.00 | | | | $ 2,119.00 | | $ 2,119.00 |
| 10564 | 4/25/24 | 04-24 | 247445998 | Carrollton/P | AETNA AS01 | $ 11,814.00 | 3/1-3/4 3/22/24 | $ 10,740.00 | $ 1,074.00 | | | |
| 10536 | 4/29/24 | 04-24 | 247445998 | Carrollton/P | CENTRAL PA | $ 2,053.00 | 2/24-4/24 | $ 547.54 | $ 1,505.46 | | | |
| 10548 | 4/30/24 | 04-24 | 247445998 | Carrollton/P | HNB - ECHO | $ 608.34 | 24-Feb | $ 608.34 | | | | |
| 10542 | 4/30/24 | 04-24 | 247445998 | Carrollton/P | CENTENE CC | $ 3,592.16 | 24-Feb | $ 3,592.16 | | | | |
| 10494 | 4/2/24 | 04-24 | 215918009 | Carrollton/P | CHECK DEP | $ 4,486.76 | Mar and Apr 24 | $ (557.87) | $ 5,044.63 | | | |
| 10483 | 4/2/24 | 04-24 | 215918009 | Carrollton/P | CHECK DEP | $ 5,601.84 | Feb, Mar and Apr 24 | $ (5,064.18) | $ 10,666.02 | | | |
| 10519 | 4/4/24 | 04-24 | 215918009 | Carrollton/P | NOVITAS SC | $ 2,467.63 | 24-Feb | $ 2,467.63 | | | | |
| 10509 | 4/4/24 | 04-24 | 215918009 | Carrollton/P | CHECK DEP | $ 6,459.40 | 3/24-4/24 | $ (814.99) | $ 7,274.39 | | | |
| 10510 | 4/5/24 | 04-24 | 215918009 | Carrollton/P | CHECK DEP | $ 2,858.53 | 24-Jan | $ 2,858.53 | | | | |
| 10520 | 4/8/24 | 04-24 | 215918009 | Carrollton/P | NOVITAS SC | $ 11,354.03 | 03/01/24-03/11/24 | $ 11,354.03 | | | A/P REFUND FROM AFFORDABLE DENTURES = $1629.00 | |
| 10511 | 4/9/24 | 04-24 | 215918009 | Carrollton/P | CHECK DEP | $ 3,362.85 | 24-Apr | | $ 3,362.85 | | | |
| 10523 | 4/10/24 | 04-24 | 215918009 | Carrollton/P | HEALTH HU | $ 18,361.23 | 12/23-2/24 | $ 18,361.23 | | | | |
| 10530 | 4/15/24 | 04-24 | 215918009 | Carrollton/P | HNB - ECHO | $ 2,244.00 | 24-Feb | $ 2,244.00 | | | | |
| 10521 | 4/16/24 | 04-24 | 215918009 | Carrollton/P | NOVITAS SC | $ 16,310.84 | 3/1-24-3/31/24 | $ 10,523.12 | $ 5,787.72 | | | |
| 10525 | 4/17/24 | 04-24 | 215918009 | Carrollton/P | CHECK DEP | $ 10,501.46 | 10/23, 02/24-04/24 | $ 3,051.79 | $ 7,449.67 | | | |
| 10527 | 4/18/24 | 04-24 | 215918009 | Carrollton/P | HNB - ECHO | $ 9,320.26 | 24-Jan | $ 9,320.26 | | | | |
| 10531 | 4/19/24 | 04-24 | 215918009 | Carrollton/P | CHECK DEP | $ 1,103.00 | 24-Apr | | $ 1,103.00 | | | |
| 10560 | 4/23/24 | 04-24 | 215918009 | Carrollton/P | HUMANA CI | $ 94.89 | 24-Feb | $ 94.89 | | | | |
| 10559 | 4/23/24 | 04-24 | 215918009 | Carrollton/P | HUMANA CI | $ 1,401.04 | 12/23-01/24 | $ 1,401.04 | | | | |
| Need detail | 4/24/24 | 04-24 | 215918009 | Carrollton/P | MOLINA HE | $ 844.09 | Pre or Post? Cannot locate remit | | | $ 844.09 | Medicaid Settlement - reversed duplicate #10569 | $ 844.09 |
| 10537 | 4/24/24 | 04-24 | 215918009 | Carrollton/P | HEALTH HU | $ 2,173.71 | 24-Jan | $ 2,173.71 | | | | |
| 10558 | 4/29/24 | 04-24 | 215918009 | Carrollton/P | HUMANA CI | $ 2,769.47 | 2-24-3/24 | $ 987.42 | $ 1,782.05 | | | |
| 10543 | 4/30/24 | 04-24 | 215918009 | Carrollton/P | CHECK DEP | $ 9,656.72 | 3/24-5/24 | $ 4,062.19 | $ 5,594.53 | | | |
| 10544 | 4/30/24 | 04-24 | 215918009 | Carrollton/P | HEALTH HU | $ 61,446.84 | 10/23-02/24 | $ 61,446.84 | | | | |
| | | | | | | $ 260,593.49 | | $ 188,158.07 | $ 57,419.02 | $ 15,016.40 | | 15016.4 |

**EXPENSES ACTUAL**

| Date | DATA SOURCE | Amount | Vendor/Reason |
|---|---|---|---|
| 4/30/24 | Carrollton/PWD Disbursements | $ (66.00) | DALLAS LIFE SUPP / 817-284-7788 / DALLAS LIFE SUPP ACH / ACCOUNT NAME / |
| 4/30/24 | Carrollton/PWD Disbursements | $ (23.45) | EXPONENTHR / 24-07683-5059 / EXPONENTHR INVOICE / EXPONENT TECHN 24-07683-5059 / |
| 4/29/24 | Carrollton/PWD Disbursements | $ (594.00) | IN *BIOMEDICAL 5169 / 409-7362447 TX 77640 0108 / |
| 4/29/24 | Carrollton/PWD Disbursements | $ (280.18) | AMZN Mktp US*NF 5942 / Amzn.com bill WA 98109 5957 / |
| 4/29/24 | Carrollton/PWD Disbursements | $ (198.40) | marketing and admissions |
| 4/29/24 | Carrollton/PWD Disbursements | $ (92.54) | housekeeping/maintenance supplies |
| 4/29/24 | Carrollton/PWD Disbursements | $ (8,053.75) | Turner Stone Accounting Firm |
| 4/29/24 | Carrollton/PWD Disbursements | $ (3,521.50) | TO: RH FW due to Performance Food autodraftng from wrong account |
| 4/29/24 | Carrollton/PWD Disbursements | $ (2,555.49) | TO: RH FW due to Performance Food autodraftng from wrong account |
| 4/29/24 | Carrollton/PWD Disbursements | $ (16.46) | TO: RH FW due to Performance Food autodraftng from wrong account |
| 4/26/24 | Carrollton/PWD Disbursements | $ (678.14) | housekeeping/maintenance supplies |
| 4/26/24 | Carrollton/PWD Disbursements | $ (100.61) | housekeeping/maintenance supplies |
| 4/26/24 | Carrollton/PWD Disbursements | $ (2.13) | housekeeping/maintenance supplies |
| 4/26/24 | Carrollton/PWD Disbursements | $ (564.78) | Medline/Nursing Supplies |
| 4/26/24 | Carrollton/PWD Disbursements | $ (350.00) | Quatro Tax: Property Taxes |
| 4/25/24 | Carrollton/PWD Disbursements | $ (476.95) | G.M. SUPPLIES L 5085 / 800-537-1005 IL 60061 0108 / |
| 4/25/24 | Carrollton/PWD Disbursements | $ (2,450.45) | Medline/Nursing Supplies |
| 4/24/24 | Carrollton/PWD Disbursements | $ (229.60) | housekeeping/maintenance supplies |
| 4/24/24 | Carrollton/PWD Disbursements | $ (51.53) | housekeeping/maintenance supplies |
| 4/24/24 | Carrollton/PWD Disbursements | $ (4,300.00) | MIRANDA M. WILLI / / MIRANDA M. WILLI SALE / REMARKABLE HEA / |
| 4/24/24 | Carrollton/PWD Disbursements | $ (71.00) | MARSHALL SHREDDI / / MARSHALL SHREDDI SALE / 4501 PLANO PAR / |
| 4/22/24 | Carrollton/PWD Disbursements | $ (50.00) | SAMS CLUB RENEW 5300 / 4699522417 TX 75069 5957 / |
| 4/22/24 | Carrollton/PWD Disbursements | $ (32.46) | ADOBE *ADOBE 5734 / 408-536-6000 CA 95110 5957 / |
| 4/19/24 | Carrollton/PWD Disbursements | $ (21.64) | ADOBE *ADOBE 5734 / 408-536-6000 CA 95110 5957 / |
| 4/19/24 | Carrollton/PWD Disbursements | $ (7,280.65) | New Source Medical Equipment Rental |
| 4/19/24 | Carrollton/PWD Disbursements | $ (803.19) | CARE ONE COMMUNI CAREONECOM / DIANE MCPIKE M80396910801 / |
| 4/17/24 | Carrollton/PWD Disbursements | $ (1,115.00) | DALLAS LIFE SUPP / 817-284-7788 / DALLAS LIFE SUPP ACH / ACCOUNT NAME / |
| 4/15/24 | Carrollton/PWD Disbursements | $ (4,633.66) | CAC SPECIALTY / 17358329 / CAC SPECIALTY PAYMENTS / REGIONS BANK 17358329 / |
| 4/15/24 | Carrollton/PWD Disbursements | $ (70.25) | THE HOME DEPOT 5200 / PLANO TX 75093 5957 / |

| Date | Description | | Amount | Memo |
|---|---|---|---|---|
| 4/15/24 | Carrollton/PWD Disbursements | $ | (1,846.62) | Medline/Nursing Supplies |
| 4/12/24 | Carrollton/PWD Disbursements | $ | (5,000.00) | JW HCRS LLC / 24... |
| 4/12/24 | Carrollton/PWD Disbursements | $ | (283.52) | PERFORMANCESSLA / Cust #02459 / PERFORMANCESSLA AR PAYMENT / REMARKABLE HC Cust #024 |
| 4/12/24 | Carrollton/PWD Disbursements | $ | (5.00) | UT SOUTHWESTERN 7523 / DALLAS TX 75390 5957 / |
| 4/12/24 | Carrollton/PWD Disbursements | $ | (1,000.00) | Sub V Trustee |
| 4/12/24 | Carrollton/PWD Disbursements | $ | (45.48) | housekeeping/maintenance supplies |
| 4/11/24 | Carrollton/PWD Disbursements | $ | (625.00) | JMJ1 / / JMJ1 SALE / REMARKABLE HEA / |
| 4/10/24 | Carrollton/PWD Disbursements | $ | (4,633.66) | CAC SPECIALTY / 17306329 / CAC SPECIALTY PAYMENTS / REGIONS BANK 17306329 / |
| 4/9/24 | Carrollton/PWD Disbursements | $ | (394.53) | ANALYSIS CHARGE 03-24 / |
| 4/9/24 | Carrollton/PWD Disbursements | $ | (37.00) | ANALYSIS EXPLICIT CHARGE 03-24 / |
| 4/9/24 | Carrollton/PWD Disbursements | $ | (625.00) | JMJ1 / / JMJ1 SALE / REMARKABLE HEA / |
| 4/9/24 | Carrollton/PWD Disbursements | $ | (14.55) | DALLAS LIFE SUPP / 817-284-7788 / DALLAS LIFE SUPP ACH / ACCOUNT NAME / |
| 4/8/24 | Carrollton/PWD Disbursements | $ | (765.94) | housekeeping/maintenance supplies |
| 4/8/24 | Carrollton/PWD Disbursements | $ | (43.26) | THE HOME DEPOT 5200 / PLANO TX 75093 5957 / |
| 4/8/24 | Carrollton/PWD Disbursements | $ | (25.95) | THE HOME DEPOT 5200 / PLANO TX 75093 5957 / |
| 4/8/24 | Carrollton/PWD Disbursements | $ | (8.93) | Microsoft G0429 5045 / 701-2817490 WA 98052 5957 / |
| 4/5/24 | Carrollton/PWD Disbursements | $ | (48.98) | housekeeping/maintenance supplies |
| 4/5/24 | Carrollton/PWD Disbursements | $ | (16,900.00) | Management Fee |
| 4/5/24 | Carrollton/PWD Disbursements | $ | (283.52) | PERFORMANCESSLA / Cust #02459 / PERFORMANCESSLA AR PAYMENT / REMARKABLE HC Cust #024 |
| 4/4/24 | Carrollton/PWD Disbursements | $ | (201.07) | housekeeping/maintenance supplies |
| 4/4/24 | Carrollton/PWD Disbursements | $ | (8.05) | WM SUPERCENTER 5411 / PLANO TX 75093 5957 / |
| 4/4/24 | Carrollton/PWD Disbursements | $ | (30,112.98) | Management Fee |
| 4/4/24 | Carrollton/PWD Disbursements | $ | (10,000.00) | To For Worth for invoice corrections |
| 4/3/24 | Carrollton/PWD Disbursements | $ | (115.21) | RINGCENTRAL INC 4814 / 888-898-4591 CA 94002 5957 / |
| 4/3/24 | Carrollton/PWD Disbursements | $ | (48.60) | WCI*WASTE CONNE 4900 / 832-442-2200 TX 77380 0108 / |
| 4/3/24 | Carrollton/PWD Disbursements | $ | (660.00) | VT DIAGNOSTEX B 8011 / 817-5146271 TX 76054 0108 / |
| 4/3/24 | Carrollton/PWD Disbursements | $ | (51.00) | ALARMS ECOM 9399 / 972-466-3120 TX 75006 0108 / |
| 4/3/24 | Carrollton/PWD Disbursements | $ | (37.73) | housekeeping/maintenance supplies |
| 4/3/24 | Carrollton/PWD Disbursements | $ | (23.82) | housekeeping/maintenance supplies |
| 4/3/24 | Carrollton/PWD Disbursements | $ | (22.81) | housekeeping/maintenance supplies |
| 4/3/24 | Carrollton/PWD Disbursements | $ | (20,261.45) | Management Fee |
| 4/2/24 | Carrollton/PWD Disbursements | $ | (4,275.88) | NORTH TEXAS FIR 1731 / 194-04358403 TX 76266 0108 / |
| 4/2/24 | Carrollton/PWD Disbursements | $ | (331.06) | Indeed 90600881 7311 / 800-4625842 TX 78750 5957 / |
| 4/2/24 | Carrollton/PWD Disbursements | $ | (257.88) | MRS PRINDAB 5499 / 888-215-1100 IL 60714 5957 / |
| 4/2/24 | Carrollton/PWD Disbursements | $ | (870.49) | CENTRAL PAYMENT / 84... |
| 4/1/24 | Carrollton/PWD Disbursements | $ | (25.95) | THE HOME DEPOT 5200 / PLANO TX 75093 5957 / |
| 4/1/24 | Carrollton/PWD Disbursements | $ | (16.12) | RACETRAC 77 0 5542 / CARROLLTON TX 75010 5957 / |
| 4/1/24 | Carrollton/PWD Disbursements | $ | (154.94) | WALMART.COM 5310 / 800-925-6278 AR 72716 5957 / |
| | | $ | (294,754.22) | payroll |
| **TOTAL** | | $ | **(433,500.01)** | |

**MAY**      **CARROLLTON**

| Posted in PC | Post Date | DATA SOUR/Transaction | Amount | Poss. W | Date of Service (DOS) | PrePetition < | Post Petition | Unrconciled | Withholding |
|---|---|---|---|---|---|---|---|---|---|
| 10538 | 5/1/24 05-24 | Carrollton/P HNB - ECHO | $ 1,137.02 | | 23-Oct | $ 1,137.02 | | | |
| 10549 | 5/3/24 05-24 | Carrollton/P Wellpoint H | $ 58.06 | | 2/24-3/18/24 | $ 58.06 | | | |
| 10596 | 5/6/24 05-24 | Carrollton/P AETNA AS01 | $ 70.20 | | 24-Feb | $ 70.20 | | | |
| 10547 | 5/6/24 05-24 | Carrollton/P CENTRAL PA | $ 585.00 | | 24-May | | $ 585.00 | | |
| 10545 | 5/7/24 05-24 | Carrollton/P HNB - ECHO | $ 11.84 | | 01/24-02/24 | $ 11.84 | | | |
| 10597 | 5/7/24 05-24 | Carrollton/P AETNA AS01 | $ 484.86 | | 24-Feb | $ 484.86 | | | |
| 10551 | 5/8/24 05-24 | Carrollton/P CENTRAL PA | $ 11,785.61 | | 24-May | | $ 11,785.61 | | |
| Need detail | 5/9/24 05-24 | Carrollton/P CENTRAL PA | $ 100.29 | | | | | $ 100.29 | |
| 10592 | 5/9/24 05-24 | Carrollton/P HNB - ECHO | $ 608.34 | | 24-May | $ 608.34 | | | |
| 10553 | 5/10/24 05-24 | Carrollton/P CENTRAL PA | $ 403.20 | | 24-May | | $ 403.20 | | |
| 10598 | 5/17/24 05-24 | Carrollton/P UnitedHealth | $ 476.25 | | 2/24-3/24 | $ 476.25 | | | |
| 10599 | 5/20/24 05-24 | Carrollton/P UnitedHealth | $ 2,042.75 | | 01/24-02/247 | $ 2,042.75 | | | |
| 10600 | 5/22/24 05-24 | Carrollton/P UnitedHealth | $ 897.65 | | 2/24-3/24 | $ 269.12 | $ 628.53 | | |
| 10601 | 5/24/24 05-24 | Carrollton/P UnitedHealth | $ 7,411.70 | | 02/24-03/24 | $ 4,478.15 | $ 2,933.55 | | |
| 10591 | 5/1/24 05-24 | Carrollton/P HNB - ECHO | $ 4,993.23 | | 02/24-03/24 | $ 4,332.74 | $ 660.49 | | |
| 10606 | 5/1/24 05-24 | Carrollton/P NOVITAS SC | $ 31,779.12 | | 2/24-3/24 | $ 16,296.92 | $ 15,482.20 | | |
| 10546 | 5/2/24 05-24 | Carrollton/P CHECK DEP | $ 7,062.84 | | 4/24-5/24 | | $ 7,062.84 | | |
| Need detail | 5/2/24 05-24 | Carrollton/P NOVITAS SC | $ 11,191.56 | | Call as Requested 07.31.24 | | | $ 11,191.56 | |
| 10605 | 5/6/24 05-24 | Carrollton/P NOVITAS SC | $ 760.20 | | 3/8-3/31/24 | $ 281.56 | $ 478.64 | | |
| 10550 | 5/6/24 05-24 | Carrollton/P CHECK DEP | $ 11,516.40 | | 24-May | | $ 11,516.40 | | |
| Need detail | 5/6/24 05-24 | Carrollton/P CHECK DEP | $ 11,690.00 | | | | | $ 11,690.00 | |
| 10552 | 5/8/24 05-24 | Carrollton/P CHECK DEP | $ 1,103.00 | | 3/24-4/24 | $ 353.48 | $ 2,279.70 | | |
| Need detail | | Carrollton/P CHECK DEP | $ 1,818.50 | | | | | $ 1,818.50 | |
| 10555 | 5/10/24 05-24 | Carrollton/P CHECK DEP | $ 206.86 | | 24-May | | $ 206.86 | | |
| 10556 | 5/13/24 05-24 | Carrollton/P CHECK DEP | $ 888.00 | | 24-May | | $ 888.00 | | |
| 10581 | 5/16/24 05-24 | Carrollton/P NOVITAS SC | $ 11,331.44 | | 24-Apr | | $ 11,331.44 | | |
| 10582 | 5/23/24 05-24 | Carrollton/P NOVITAS SC | $ 11,737.24 | | 24-Apr | | $ 11,737.24 | | |
| 10593 | 5/28/24 05-24 | Carrollton/P HNB - ECHO | $ 431.00 | | 24-Feb | $ 431.00 | | | |
| 10595 | 5/29/24 05-24 | Carrollton/P HNB - ECHO | $ 567.34 | | 02/24-03/11/24 | $ 567.34 | | | |
| 10583 | 5/30/24 05-24 | Carrollton/P NOVITAS SC | $ 23,026.49 | | May-Aug 23, Apr 24 | $ 2,240.37 | $ 20,786.12 | | |
| 10594 | 5/31/24 05-24 | Carrollton/PV HNB - ECHO | $ 7,650.72 | | 24-Mar | $ 7,650.72 | | | |
| | | | $ 163,826.71 | | | $ 41,790.72 | $ 98,765.82 | $ 24,800.35 | |

**EXPENSES ACTUAL**

| Date | DATA SOURCE | Amount | Vendor/Reason |
|---|---|---|---|
| 5/31/24 | Carrollton/PWD Disbursements | $ (7,104.68) | Alleon Sweep initiated by Alleon: All Accounts |
| 5/30/24 | Carrollton/PWD Disbursements | $ (97.40) | housekeeping/maintenance supplies |
| 5/24/24 | Carrollton/PWD Disbursements | $ (71.00) | MARSHALL SHREDDI / / MARSHALL SHREDDI SALE / 4501 PLANO PAR / |
| 5/22/24 | Carrollton/PWD Disbursements | $ (2,500.00) | Julie Wells Legal Services for the CHOW |
| 5/22/24 | Carrollton/PWD Disbursements | $ (146.67) | Expense Reimbursement |
| 5/20/24 | Carrollton/PWD Disbursements | $ (32.46) | ADOBE *ADOBE 5734 / 408-536-6000 CA 95110 5957 / |
| 5/20/24 | Carrollton/PWD Disbursements | $ (21.64) | ADOBE *ADOBE 5734 / 408-536-6000 CA 95110 5957 / |
| 5/20/24 | Carrollton/PWD Disbursements | $ (548.61) | Exponent HR |
| 5/16/24 | Carrollton/PWD Disbursements | $ (4,624.43) | BK OMBUDSMAN JUNE FEES |
| 5/16/24 | Carrollton/PWD Disbursements | $ (4,624.43) | BK OMBUDSMAN MAY FEES |
| 5/14/24 | Carrollton/PWD Disbursements | $ (3,074.14) | POINTCLICKCARE 5734 / HTTPSPOINTCLI MN 55431 0108 / |
| 5/14/24 | Carrollton/PWD Disbursements | $ (10,743.42) | PATIENT REFUND |
| 5/14/24 | Carrollton/PWD Disbursements | $ (1,119.54) | ATT MOBILITY |
| 5/14/24 | Carrollton/PWD Disbursements | $ (1,060.00) | DALLAS LIFE SUPP / 817-284-7788 / DALLAS LIFE SUPP ACH / ACCOUNT NAMI |
| 5/14/24 | Carrollton/PWD Disbursements | $ (803.19) | CARE ONE COMMUNI CAREONECOM / DIANE MCPIKE M80436672100 / |
| 5/14/24 | Carrollton/PWD Disbursements | $ (1,628.10) | EXPONENT HR |
| 5/9/24 | Carrollton/PWD Disbursements | $ (394.90) | ANALYSIS CHARGE 04-24 / |
| 5/9/24 | Carrollton/PWD Disbursements | $ (100.00) | IHA ICE2U 5399 / WWW.ICEHOUSEA GA 31768 5957 / |
| 5/8/24 | Carrollton/PWD Disbursements | $ (191.23) | AMAZON.COM*W99R 5942 / SEATTLE WA 98109 5957 / |
| 5/8/24 | Carrollton/PWD Disbursements | $ (2,598.29) | MEDLINE/NURSING SUPPLIES |
| 5/7/24 | Carrollton/PWD Disbursements | $ (121.51) | AMZN Mktp US*SJ 5942 / Amzn.com bill WA 98109 5957 / |
| 5/7/24 | Carrollton/PWD Disbursements | $ (15.00) | IHA ICE2U 5399 / WWW.ICEHOUSEA GA 31768 5957 / |
| 5/7/24 | Carrollton/PWD Disbursements | $ (1,142.24) | AUTO-CHLOR AUTO-CHLOR / JEFFREY *ARCHE 5177560 / |

| | | | |
|---|---|---|---|
| 5/7/24 | Carrollton/PWD Disbursements | $ | (109.55) FRONTIER COMMUNI / 18458666681 / FRONTIER COMMUNI BILL PAY / REMAR |
| 5/6/24 | Carrollton/PWD Disbursements | $ | (140.50) TST* MANNYS TEX 5812 / Dallas TX 75214 5957 / |
| 5/6/24 | Carrollton/PWD Disbursements | $ | (512.88) AMZN Mktp US*J7 5942 / Amzn.com bill WA 98109 5957 / |
| 5/3/24 | Carrollton/PWD Disbursements | $ | (115.21) RINGCENTRAL INC 4814 / 888-898-4591 CA 94002 5957 / |
| 5/3/24 | Carrollton/PWD Disbursements | $ | (625.00) IN *JMJ1 8011 / 512-7882917 TX 79108 8680 / |
| 5/3/24 | Carrollton/PWD Disbursements | $ | (259.67) ADOBE *ADOBE 5734 / 408-536-6000 CA 95110 8680 / |
| 5/3/24 | Carrollton/PWD Disbursements | $ | (17,632.75) Management Fee |
| 5/3/24 | Carrollton/PWD Disbursements | $ | (1,000.00) Sub V Trustee |
| 5/2/24 | Carrollton/PWD Disbursements | $ | (292.75) SIMPLYWORK 4816 / 9209674000 WI 54956 0108 / |
| 5/2/24 | Carrollton/PWD Disbursements | $ | (164.86) AMZN Mktp US*M7 5942 / Amzn.com bill WA 98109 5957 / |
| 5/2/24 | Carrollton/PWD Disbursements | $ | (4,624.43) BK Ombudsman fees April |
| 5/2/24 | Carrollton/PWD Disbursements | $ | (1,357.88) MEDLINE/NURSING SUPPLIES |
| 5/2/24 | Carrollton/PWD Disbursements | $ | (948.29) CENTRAL PAYMENT / 84... |
| 5/1/24 | Carrollton/PWD Disbursements | $ | (54.59) AMZN Mktp US*1L 5942 / Amzn.com bill WA 98109 5957 / |
| 5/1/24 | Carrollton/PWD Disbursements | $ | (43.28) THE HOME DEPOT 5200 / PLANO TX 75074 5957 / |
| 5/1/24 | Carrollton/PWD Disbursements | $ | (15.00) IHA ICE2U 5399 / WWW.ICEHOUSEA GA 31768 5957 / |
| 5/1/24 | Carrollton/PWD Disbursements | $ | (9.71) FEDEX OFFIC6940 7338 / RICHARDSON TX 75082 5957 / |
| 5/1/24 | Carrollton/PWD Disbursements | $ | (12,879.04) HEALTH CARE SERV / 2939445891 / HEALTH CARE SERV OBPPAYMT / REMARKA |

| | | |
|---|---|---|
| | $ | (213,819.02) |

| | | | |
|---|---|---|---|
| | Carrollton/PWD Disbursements | $ | (358.00) Payroll |
| | Carrollton/PWD Disbursements | $ | (372.00) Payroll |
| | Carrollton/PWD Disbursements | $ | (398.00) Payroll |
| | Carrollton/PWD Disbursements | $ | (355,156.40) Payroll |

| | | | |
|---|---|---|---|
| **Total** | | $ | **(570,103.42)** |

| | | | |
|---|---|---|---|
| 5/31/24 | Carrollton/PWD COM Deposits | $ | (23,026.49) Outgoing FED Wire TRN :20240531-00003826 FED IMAD :...ALLEON SWEEP |
| 5/30/24 | Carrollton/PWD COM Deposits | $ | (567.34) Outgoing FED Wire TRN :20240531-00003826 FED IMAD :...ALLEON SWEEP |
| 5/29/24 | Carrollton/PWD COM Deposits | $ | (431.00) Outgoing FED Wire TRN :20240531-00003826 FED IMAD :...ALLEON SWEEP |
| 5/24/24 | Carrollton/PWD COM Deposits | $ | (19,148.94) Outgoing FED Wire TRN :20240531-00003826 FED IMAD :...ALLEON SWEEP |
| 5/22/24 | Carrollton/PWD COM Deposits | $ | (897.65) Outgoing FED Wire TRN :20240531-00003826 FED IMAD :...ALLEON SWEEP |
| 5/20/24 | Carrollton/PWD COM Deposits | $ | (2,042.75) Outgoing FED Wire TRN :20240531-00003826 FED IMAD :...ALLEON SWEEP |
| 5/17/24 | Carrollton/PWD COM Deposits | $ | (476.25) Outgoing FED Wire TRN :20240531-00003826 FED IMAD :...ALLEON SWEEP |
| 5/16/24 | Carrollton/PWD COM Deposits | $ | (15,137.38) Outgoing FED Wire TRN :20240531-00003826 FED IMAD :...ALLEON SWEEP |

| | | |
|---|---|---|
| | $ | (61,727.80) |

**JUNE        CARROLLTON**

| Posted in PC | Post Date | Data Source | Transaction | Amount | Date of Service (DOS) | PrePetition <- | Post Petition | Unreconcile | Withholding |
|---|---|---|---|---|---|---|---|---|---|
| 10590 | 6/5/24 06-24 | Carrollton/PV | NOVITAS SC | $ 11,159.27 | 23-Jul | $11,159.27 | | | |
| 10585 | 6/17/24 06-24 | Carrollton/PV | NOVITAS SC | $ 67.31 | 03/04/24 | $ 67.31 | | | |
| 10587 | 6/20/24 06-24 | Carrollton/PV | NOVITAS SC | $ 389.30 | 2/24-3/24 | $ 389.30 | | | |
| | | | | $ 11,615.88 | | $11,615.88 | | | |

**EXPENSES ACTUAL**

| Date | DATA SOURCE | Amount | Vendor/Reason | |
|---|---|---|---|---|
| 6/10/24 | Carrollton/PWD Disbursements | $ (503.03) | ANALYSIS CHARGE 05 | Bank Fees |
| 6/10/24 | Carrollton/PWD COM Deposits | $ (671.63) | ANALYSIS CHARGE 05-24 / | Bank Fees |
| 6/10/24 | Carrollton/PWD GOV Deposits | $ (468.27) | ANALYSIS CHARGE 05-24 / | Bank Fees |
| | **TOTAL** | **$ (1,642.93)** | | |
| 6/6/24 | Carrollton/F OUTGOING MONEY TR | $ (11,159.27) | Outgoing FED Wire TRN :20240606-00002800 FED IMAD :... | Alleon Lender |

**JULY**    **CARROLLTON**

| Deposit Date | Data Source | Amount | Deposit Details | Dates of Service | | pre | | post |
|---|---|---|---|---|---|---|---|---|
| 7/8/24 | Carrollton/F | $ 919.86 | NOVITAS SOLUTION / 676363 / TRN*1*EFT7114466*1205296137*000004011\/ | 780.52 pre pet 139.34 post petition | | $ 780.52 | $ | 139.34 |
| 7/10/24 | Carrollton/F | $ 1,896.19 | NOVITAS SOLUTION / 676363 / TRN*1*EFT7117358*1205296137*000004011 | | Dec-24 | $ 1,896.19 | | |
| 7/11/24 | Carrollton/F | $ 300.11 | v. dollar, February 2024, v dollar: January 2024 | jan/feb 2024 | | $ 300.11 | | |
| 7/25/24 | Carrollton/F | $ 765.20 | UnitedHealthcare / 462265960 / trn *1*R3569534*1411289245*0008 | | 24-Jan | $ 765.20 | | |
| | | | | **JULY TOTAL** | | **$ 3,742.02** | $ | 139.34 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | $ 3,881.36 | | | | | |
| 7/10/24 | $ (564.35) | bank fees | | | $ (564.35) | |
| 7/9/24 | $ (486.15) | Bank adjustment | | | $ (486.15) | |
| 7/8/24 | $ (11.66) | bank adjusttment | | | $ (671.63) | |
| 6/10/24 | $ (671.63) | bank fees created negative balance after sweeps | | | | |
| | $ (503.03) | overdraft created by Alleon sweeps | | | $ (503.03) | |
| | | | | | $ (2,225.16) | |

**EXPENSES ACTUAL**

| Date | DATA SOURC | Amount | Vendor/Reason |
|---|---|---|---|
| 7/22/24 | Carrollton/F | $ (32.46) | ADOBE *ADOBE 5734 / 408-536-6000 CA 95110 5957 / |
| 7/19/24 | Carrollton/F | $ (21.64) | ADOBE *ADOBE 5734 / 408-536-6000 CA 95110 5957 / |
| 7/19/24 | Carrollton/F | $ (463.66) | ANALYSIS CHARGE 06-24 / |
| 7/9/24 | Carrollton/F | $ (486.15) | ANALYSIS CHARGE 06-24 / |
| 7/10/24 | Carrollton/F | $ (564.35) | ANALYSIS CHARGE 06-24 / |

**TOTAL**    **$ (1,568.26)**

**AUGUST**       **CARROLLTON**

| Deposit Date | Data Source | Amount | Deposit Details | Dates of Service | | pre | post |
|---|---|---|---|---|---|---|---|
| 8/2/24 | Carrollton/F | $  16.47 | Wellpoint TX5C / 1 3247736442 1752603231 | 5/19-2/24 | | $  16.47 | |
| 8/8/24 | Carrollton/F | $ 9,000.30 | HNB - ECHO / 46... | 6/23-2/24 | | $ 9,000.30 | |
| 8/7/24 | Carrollton/F | $  8.76 | Wellpoint TX5C / 32... | | Oct-19 | $  8.76 | |
| 8/21/24 | Carrollton/F | $  42.04 | UnitedHealthcare / 462265960 / TRN*1*R4913416*1411289245*000087726\ | 2/28-3/11 2024 | | $  42.04 | |
| 8/23/24 | Carrollton/F | $  23.18 | UnitedHealthcare / 46... | | | $  23.18 | |
| | | | | | | **$ 9,090.75** | |
| | $ 9,090.75 | | | | | $ 9,090.75 | |

**EXPENSES ACTUAL**

| Date | DATA SOURCE | Amount | Vendor/Reason |
|---|---|---|---|
| 8/9/24 | Carrollton/F | $  (166.34) | ANALYSIS CHARGE 07-24 / |
| 8/9/24 | Carrollton/F | $  (157.83) | ANALYSIS CHARGE 07-24 / |
| 8/20/24 | Carrollton/F | $  (32.46) | ADOBE *ADOBE 5734 / 408-536-6000 CA 95110 5957 / |
| 8/19/24 | Carrollton/F | $  (21.64) | ADOBE *ADOBE 5734 / 408-536-6000 CA 95110 5957 / |
| 8/19/24 | Carrollton/F | $ (1,800.00) | Cost Reports Miranda Williams |
| 8/19/24 | Carrollton/F | $ (1,000.00) | SUB V TRUSTEE |
| 8/9/24 | Carrollton/F | $  (93.04) | ANALYSIS CHARGE 07-24 / |
| 8/5/24 | Carrollton/F | $  (146.79) | Indeed 93699854 7311 / 800-4625842 TX 78750 5957 / |
| 8/5/24 | Carrollton/F | $  (8.06) | Indeed 94827471 7311 / 800-4625842 TX 78750 5957 / |

| | TOTAL | $  (3,426.16) | |
|---|---|---|---|
| 8/2/24 | Carrollton/F | $  (451.55) | ACH TO ALLEON |

| SEPTEMBER Deposit Date | CARROLLTON Data Source | Amount | Deposit Details | Dates of Service | pre | post | unreconcile |
|---|---|---|---|---|---|---|---|
| 9/12/24 | Carrollton/F | $ 346.31 | WELLCARE NATIONA / 10... | | | | $ 346.31 |
| 9/20/24 | Carrollton/F | $ 2,467.46 | UnitedHealthcare / 462265960 / TRN*1*R6438580*141128 | 24-Jan | $ 2,467.46 | | |
| 9/19/24 | Carrollton/F | $ 24,938.32 | UnitedHealthcare / 46... | 9/23-10/23 | $ 24,938.32 | | |
| 9/11/24 | Carrollton/F | $ 131.56 | UnitedHealthcare / 46... | 24-Feb | $ 131.56 | | |
| 9/25/24 | Carrollton/F | $ 15,564.90 | HNB - ECHO / 46... | sept-oct 23 | $ 15,564.90 | | |
| | | $ 43,448.55 | | | $ 43,102.24 | | $ 346.31 |

**EXPENSES ACTUAL**

| Date | DATA SOURCE | Amount | Vendor/Reason |
|---|---|---|---|
| 9/9/24 | Carrollton/F | $ (55.24) | ANALYSIS CHARGE 08-24 / |
| 9/9/24 | Carrollton/F | $ (97.21) | ANALYSIS CHARGE 08-24 / |
| 9/20/24 | Carrollton/F | $ (32.46) | ADOBE *ADOBE 5734 / 408-536-6000 CA 95110 5957 / |
| 9/19/24 | Carrollton/F | $ (21.64) | ADOBE *ADOBE 5734 / 408-536-6000 CA 95110 5957 / |
| 9/9/24 | Carrollton/F | $ (46.38) | ANALYSIS CHARGE 08-24 / |
| 9/5/24 | Carrollton/F | $ (5,267.57) | ALLEON Payment |
| 9/5/24 | Carrollton/F | (1,000.00) | SUB V TRUSTEE |
| | | $ (6,520.50) | |

**OCTOBER    CARROLLTON**

0.00

| EXPENSES ACTUAL | | | |
| --- | --- | --- | --- |
| Date | DATA SOURCE | Amount | Vendor/Reason |
| 10/9/24 | Carrollton/PWD GOV | $ (56.34) | ANALYSIS CHARGE 09-24 / |
| 10/9/24 | Carrollton/PWD CON | $ (96.99) | ANALYSIS CHARGE 09-24 / |
| 10/9/24 | Carrollton/PWD Dist | $ (46.09) | ANALYSIS CHARGE 09-24 / |
| 10/2/24 | Carrollton/PWD Dist | $ (1,000.00) | SUB V TRUSTEE |
| | **TOTAL** | **$ (1,199.42)** | |

| | | | |
| --- | --- | --- | --- |
| 10/18/24 | Carrollton/PWD Dist | $ (42,068.45) | CHAPTER 7 TRUSTEE |

**NOVEMBER  CARROLLTON**

| Deposit Dat | Status | Data Source | Amount | Deposit Details | Dates of Service | PRE | POST | Unreconcile |
|---|---|---|---|---|---|---|---|---|
| 11/7/24 | Cleared | Carrollton/PWD COM Deposits | 6,413.45 | Wellpoint TX5C / 32... | | | | 6,413.45 |
| 11/13/24 | Cleared | Carrollton/PWD COM Deposits | 6,622.73 | Wellpoint TX5C / 32... | | | | 6,622.73 |
| 11/15/24 | Cleared | Carrollton/PWD GOV Deposits | 84,545.61 | HEALTH HUMAN SVC / 14. | | | | 84,545.61 |
| | | | 97,581.79 | | | | | 97,581.79 |

**EXPENSES ACTUAL**

| Date | DATA SOUR | Amount | Vendor/Reason |
|---|---|---|---|
| 11/12/24 | Carrollton/F | -55.79 | ANALYSIS CHARGE 10-24 / |
| 11/12/24 | Carrollton/F | -95.56 | ANALYSIS CHARGE 10-24 / |
| 11/12/24 | Carrollton/F | -59.09 | ANALYSIS CHARGE 10-24 |
| | | **-210.44** | |

**Dallas**
**Cash Collections**

**Approved Cash Collateral Order**

| | Collections | Pre Petition | Post Petition | Payment On Hold | Unreconciled | WW LOC | KRS Payroll | Approved Expenses | Alleon Sweep | Chapter 7 Trustee |
|---|---|---|---|---|---|---|---|---|---|---|
| March 20 -31 | $ 43,001.55 | $ 41,563.55 | $ 1,438.00 | $ - | $ - | $ - | $ - | $ (31,407.81) | $ - | |
| April | $ 178,088.56 | $ 77,606.97 | $ 49,176.35 | $ 8,941.67 | $ 54,491.30 | $ - | $203,185.59 | $ (334,701.21) | $ - | |
| May | $ 100,944.92 | $ 9,599.03 | $ 53,120.57 | $ - | $ 38,225.32 | $ - | $240,602.33 | $ (305,074.33) | $ (38,250.59) | |
| June | $ 31,649.70 | $ 31,649.70 | $ - | $ - | $ - | $ - | $ - | $ (1,485.82) | $ (30,654.23) | |

**Post Petition Cach Collateral Usage Order**

| | Collections | Pre Petition | Post Petition | Payment On Hold | Unreconciled | WW LOC | KRS Payroll | Approved Expenses | Alleon Sweep | Chapter 7 Trustee |
|---|---|---|---|---|---|---|---|---|---|---|
| July | $ 62,271.19 | $ 47,234.08 | $ 13,964.67 | $ 1,078.44 | $ - | $ - | $ - | $ (2,759.27) | $ (18,969.46) | |
| August | $ 1,593.66 | $ - | $ 1,593.66 | $ 26,537.05 | $ - | $ - | $ - | $ (3,896.22) | $ (27,427.68) | |
| September | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (1,185.43) | | |
| October | $ 1,968.02 | $ 1,968.02 | $ - | $ - | $ - | $ - | $ - | $ (1,195.33) | | $ (8,643.66) |
| November | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (210.17) | | |

**LEGEND**

Reconciled
Amounts Paid to Alleon
Pre Petition Amounts used/Replacement Liens Provided
Pre Petition Amounts Used for Post Petition Operations    (See Depsoits Under Tabs August and September)
Manner In Which Debtors Used Pre Petition A/R Detail    (See Expenses under August, September, and October Tabs)

MARCH    DALLAS

| Posted in PC | Post Date | | DATA SOURCE | Amount | Poss. WW d | Date of Service (DOS) | PrePetition < | Post Petition | Unreconcile Withholding |
|---|---|---|---|---|---|---|---|---|---|
| 9561 | 3/20/24 | 03-24 | DAL COM D | $ 970.03 | | 3/19/24-03/20/24 | $ 970.03 | | |
| 9560 | 3/20/24 | 03-24 | DAL COM D | $ 3,177.31 | | 24-Mar | $ 3,177.31 | | |
| 9569 | 3/22/24 | 03-24 | DAL COM D | $ 73.61 | | 24-Feb | $ 73.61 | | |
| 9582 | 3/22/24 | 03-24 | DAL COM D | $ 2,195.20 | | 24-Feb | $ 2,195.20 | | |
| 9583 | 3/25/24 | 03-24 | DAL COM D | $ 3,324.35 | | 12-23-2/24 | $ 3,324.35 | | |
| 9586 | 3/26/24 | 03-24 | DAL COM D | $ 272.00 | | 01/23-01/24 | $ 272.00 | | |
| 9571 | 3/26/24 | 03-24 | DAL COM D | $ 2,425.09 | | 03/04-03/18/24 | $ 2,425.09 | | |
| 9570 | 3/26/24 | 03-24 | DAL COM D | $ 5,665.54 | | 2/24--3/24 | $ 5,665.54 | | |
| 9573 | 3/27/24 | 03-24 | DAL COM D | $ 970.03 | | 03/19-03/20/24 | $ 970.03 | | |
| 9572 | 3/27/24 | 03-24 | DAL COM D | $ 11,518.68 | | Sept 23, Dec 23-Jan 24 - Mar 20, 24 | $11,518.68 | | |
| 9574 | 3/29/24 | 03-24 | DAL COM D | $ 141.95 | | 24-Feb | $ 141.95 | | |
| 9550 | 3/20/24 | 03-24 | DAL GOV D | $ 7,099.76 | | 1/24-2/24 | $ 7,099.76 | | |
| 9565 | 3/29/24 | 03-24 | DAL GOV D | $ 5,168.00 | | 2/24, 4/24 | $ 3,730.00 | $ 1,438.00 | |
| | | | | $ 43,001.55 | | | $41,563.55 | $ 1,438.00 | |

**EXPENSES ACTUAL**

| Date | DATA SOURCE | Amount | Vendor/Reason |
|---|---|---|---|
| 3/29/24 | DAL Disbursements Ch | $ (993.19) | PERFORMANCESSLA / Cust #02457 / PERFORMANCESSLA AR PAYMENT / REMARKABLE HC C |
| 3/29/24 | DAL Disbursements Ch | $ (93.65) | housekeeping/maintenance supplies |
| 3/29/24 | DAL Disbursements Ch | $ (151.52) | housekeeping/maintenance supplies |
| 3/28/24 | DAL Disbursements Ch | $ (98.46) | PARTY CITY 189 5999 / DALLAS TX 75237 7280 / |
| 3/28/24 | DAL Disbursements Ch | $ (58.13) | housekeeping/maintenance supplies |
| 3/28/24 | DAL Disbursements Ch | $ (20.77) | BATH AND BODY W 5999 / DALLAS TX 75237 7280 / |
| 3/28/24 | DAL Disbursements Ch | $ (16.23) | housekeeping/maintenance supplies |
| 3/28/24 | DAL Disbursements Ch | $ (1,804.24) | Medline/Nursing Supplies |
| 3/28/24 | DAL Disbursements Ch | $ (993.19) | PERFORMANCESSLA / Cust #02457 / PERFORMANCESSLA AR PAYMENT / REMARKABLE HC C |
| 3/28/24 | DAL Disbursements Ch | $ (48.50) | DALLAS LIFE SUPP / 817-284-7788 / DALLAS LIFE SUPP ACH / ACCOUNT NAME / |
| 3/27/24 | DAL Disbursements Ch | $ (37.08) | Maintenance Supplies |
| 3/27/24 | DAL Disbursements Ch | $ (10.38) | Marketing/Admissions |
| 3/27/24 | DAL Disbursements Ch | $ (40.00) | Marketing/Admissions |
| 3/25/24 | DAL Disbursements Ch | $ (282.19) | Marketing event |
| 3/21/24 | DAL Disbursements Ch | $ (143.42) | housekeeping/maintenance supplies |
| 3/20/24 | DAL Disbursements Ch | $ (97.00) | DALLAS LIFE SUPP |
| | | $ (26,519.86) | Payroll |
| | | $ (31,407.81) | |

APRIL        DALLAS

| Posted in PC | Post Date | | DATA SOURCE | Transaction | Amount | Poss. WW date | Date of Service (DOS) | PrePetition < | Post Petition | Unreconciled | Withholding |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9566 | 4/1/24 | 04-24 | DAL COM C | CENTRAL PA | $ 400.00 | | 01/24-2/24 | $ 400.00 | | | |
| 9584 | 4/2/24 | 04-24 | DAL HNB C | HNB - ECHO | $ 6,751.77 | | 10/23-11/23 | $ 6,751.77 | | | |
| 9590 | 4/3/24 | 04-24 | DAL COM C | CENTENE CO | $ 539.73 | | 3/12/24-3/2 | $ 539.73 | | | |
| 9568 | 4/3/24 | 04-24 | DAL COM C | CENTRAL PA | $ 978.10 | | 2/24-3/24 | $ 978.10 | | | |
| Need detail | 4/5/24 | 04-24 | DAL COM C | CENTRAL PA | $ 33,315.22 | | | | | $33,315.22 | |
| 9591 | 4/12/24 | 04-24 | DAL COM C | GOOD SHEP | $ 5,755.61 | | 3/1/2024 need remit for dates | | | | |
| 9592 | 4/15/24 | 04-24 | DAL COM C | HNB - ECHO | $ 500.00 | | 3/24-04/24 | $ 307.34 | $ 192.66 | | |
| 9601 | 4/16/24 | 04-24 | DAL HNB C | HNB - ECHO | $ 252.43 | | 23-Nov | $ 252.43 | | | |
| 9596 | 4/16/24 | 04-24 | DAL COM C | CENTRAL PA | $ 486.00 | | 24-Apr | | $ 486.00 | | |
| 9600 | 4/16/24 | 04-24 | DAL HNB C | HNB - ECHO | $ 1,057.43 | | 23-Jun | $ 1,215.73 | | | $ 158.30 |
| Need detail | 4/17/24 | 04-24 | DAL COM C | CENTRAL PA | $ 7,384.18 | | | | | $ 7,384.18 | |
| 9606 | 4/23/24 | 04-24 | DAL HNB C | HNB - ECHO | $ 18.11 | | 24-Feb | $ 18.11 | | | |
| 9630 | 4/25/24 | 04-24 | DAL COM C | AETNA AS01 | $ 591.99 | | 3/24/2024-A | $ 331.74 | $ 260.25 | | |
| 9609 | 4/25/24 | 04-24 | DAL COM C | CENTENE CO | $ 1,053.15 | | 3/24, 04/24 | $ 1,049.34 | $ 1,738.29 | | $ 1,734.48 |
| 9608 | 4/29/24 | 04-24 | DAL HNB C | HNB - ECHO | $ 888.16 | | 3/1-03/19/24 | | $ 888.16 | | |
| 9567 | 4/1/24 | 04-24 | DAL GOV D | CHECK DEP | $ 15,436.58 | | 24-Apr | | $15,436.58 | | |
| 9594 | 4/8/24 | 04-24 | DAL GOV D | NOVITAS SC | $ 2,568.99 | | 3/19/24 Wit | $ 9,617.88 | | | $ 7,048.89 |
| 9589 | 4/8/24 | 04-24 | DAL GOV D | CHECK DEP | $ 3,134.00 | | 1/24-3/24-0 | $ 1,585.00 | $ 1,549.00 | | |
| 9588 | 4/8/24 | 04-24 | DAL GOV D | CHECK DEP | $ 3,624.00 | | 24-Apr | | $ 3,624.00 | | |
| Need detail | 4/8/24 | 04-24 | DAL GOV D | CHECK DEP | $ 13,307.50 | | | | | $13,307.50 | |
| 9596 | 4/15/24 | 04-24 | DAL GOV D | CHECK DEP | $ 5,027.02 | | 24-Apr | | $ 5,027.02 | | |
| 9595 | 4/16/24 | 04-24 | DAL GOV D | NOVITAS SC | $ 36,111.59 | | 24-Mar | $28,088.64 | $ 8,022.95 | | |
| 9605 | 4/19/24 | 04-24 | DAL GOV D | CHECK DEP | $ 297.84 | | 24-Mar | $ 297.84 | | | |
| Need detail | 4/19/24 | 04-24 | DAL GOV D | CHECK DEP | $ 484.40 | | | | | $ 484.40 | |
| 9604 | 4/19/24 | 04-24 | DAL GOV D | CHECK DEP | $ 6,160.33 | | 03/01/24-03 | $ 6,160.33 | | | |
| 9607 | 4/22/24 | 04-24 | DAL GOV D | NOVITAS SC | $ 15,965.77 | | 24-Mar | $ 4,014.33 | $11,951.44 | | |
| 9632 | 4/23/24 | 04-24 | DAL GOV D | HUMANA C | $ 170.64 | | 24-Feb | $ 170.64 | | | |
| 9617 | 4/30/24 | 04-24 | DAL GOV D | HEALTH HUM | $ 15,828.02 | | Jan-Mar 24 | $15,828.02 | | | |
| | | | | | $ 178,088.56 | | | $77,606.97 | $49,176.35 | $54,491.30 | $ 8,941.67 |

**EXPENSES ACTUAL**

| Date | DATA SOURCE | Amount | Vendor/Reason |
|---|---|---|---|
| 4/30/24 | DAL Disbursements Checking | $ (247.50) | IN *BIOMEDICAL 5169 / 409-7362447 TX 77640 0116 / |
| 4/30/24 | DAL Disbursements Checking | $ (50.39) | supplies |
| 4/30/24 | DAL Disbursements Checking | $ (48.50) | DALLAS LIFE SUPP / 817-284-7788 / DALLAS LIFE SUPP ACH / ACCOU |
| 4/29/24 | DAL Disbursements Checking | $ (5,000.00) | HDN**WELLS CONS 8111 / headnote.com TX 78665 8706 / |
| 4/29/24 | DAL Disbursements Checking | $ (330.00) | IN *BIOMEDICAL 5169 / 409-7362447 TX 77640 0116 / |
| 4/29/24 | DAL Disbursements Checking | $ (120.16) | BUFF CITY SOAP 5999 / MANSFIELD TX 76063 7280 / |
| 4/29/24 | DAL Disbursements Checking | $ (80.06) | bus gas |
| 4/29/24 | DAL Disbursements Checking | $ (59.65) | housekeeping/maintenance supplies |
| 4/29/24 | DAL Disbursements Checking | $ (13.60) | USPS PO 4822070 9402 / DALLAS TX 75216 7280 / |

| | | | |
|---|---|---|---|
| 4/29/24 | DAL Disbursements Checking | $ (10,328.75) | Turner Stone Accounting Invoices |
| 4/29/24 | DAL Disbursements Checking | $ (4,891.83) | Performance Foods |
| 4/29/24 | DAL Disbursements Checking | $ (3,538.15) | Performance Foods |
| 4/29/24 | DAL Disbursements Checking | $ (71.00) | Marshal Shredding |
| 4/29/24 | DAL Disbursements Checking | $ (7.13) | Kelsey Diehl |
| 4/26/24 | DAL Disbursements Checking | $ (50.00) | CVS PHARMACY #1 5912 / DALLAS TX 75216 7280 / |
| 4/26/24 | DAL Disbursements Checking | $ (350.00) | Quatro Tax/ Property Tax work |
| 4/25/24 | DAL Disbursements Checking | $ (1,865.33) | Medline/Nursing Supplies |
| 4/24/24 | DAL Disbursements Checking | $ (801.44) | REPUBLIC SERVIC 4900 / 866-576-5548 AZ 85054 0116 / |
| 4/24/24 | DAL Disbursements Checking | $ (119.00) | G.M. SUPPLIES L 5085 / 800-537-1005 IL 60061 0116 / |
| 4/24/24 | DAL Disbursements Checking | $ (4,300.00) | MIRANDA M. WILLI / / MIRANDA M. WILLI SALE / REMARKABLE HEA / |
| 4/23/24 | DAL Disbursements Checking | $ (63.05) | DALLAS LIFE SUPP / 817-284-7788 / DALLAS LIFE SUPP ACH / ACCOU |
| 4/22/24 | DAL Disbursements Checking | $ (48.86) | marketing/admissions |
| 4/22/24 | DAL Disbursements Checking | $ (22.73) | PARTY CITY 189 5999 / DALLAS TX 75237 7280 / |
| 4/19/24 | DAL Disbursements Checking | $ (40.37) | supplies |
| 4/19/24 | DAL Disbursements Checking | $ (17,518.95) | New source Medical Equipment Rental |
| 4/19/24 | DAL Disbursements Checking | $ (926.04) | CARE ONE COMMUNI CAREONECOM / DIANE MCPIKE M80396902206 |
| 4/18/24 | DAL Disbursements Checking | $ (16.47) | marketing/admissions |
| 4/18/24 | DAL Disbursements Checking | $ (8.06) | marketing/admissions |
| 4/17/24 | DAL Disbursements Checking | $ (608.20) | DALLAS LIFE SUPP / 817-284-7788 / DALLAS LIFE SUPP ACH / ACCOU |
| 4/16/24 | DAL Disbursements Checking | $ (6.48) | housekeeping/maintenance supplies |
| 4/16/24 | DAL Disbursements Checking | $ (625.00) | JMJ1 / / JMJ1 SALE / REMARKABLE HEA / |
| 4/15/24 | DAL Disbursements Checking | $ (1,698.33) | Medline/Nursing Supplies |
| 4/15/24 | DAL Disbursements Checking | $ (37.89) | nursing equipment |
| 4/12/24 | DAL Disbursements Checking | $ (993.19) | PERFORMANCESSLA / Cust #02457 / PERFORMANCESSLA AR PAYME |
| 4/12/24 | DAL Disbursements Checking | $ (106.62) | GRANBURY FLOWER 5992 / 817-573-1300 TX 76048 7280 / |
| 4/10/24 | DAL Disbursements Checking | $ (790.00) | JMJ1 / / JMJ1 SALE / REMARKABLE HEA / |
| 4/10/24 | DAL Disbursements Checking | $ (5,792.08) | CAC SPECIALTY / 17306212 / CAC SPECIALTY PAYMENTS / REGIONS |
| 4/10/24 | DAL Disbursements Checking | $ (500.00) | Transfer to Dal Com deposit account per Regions Banking Requirements |
| 4/10/24 | DAL Disbursements Checking | $ (34.72) | housekeeping/maintenance supplies |
| 4/10/24 | DAL Disbursements Checking | $ (74.67) | AUTOZONE #3134 5533 / HALTOM CITY TX 76137 7298 / |
| 4/10/24 | DAL Disbursements Checking | $ (109.17) | RINGCENTRAL INC 4814 / 888-898-4591 CA 94002 7280 / |
| 4/9/24 | DAL Disbursements Checking | $ (387.75) | ANALYSIS CHARGE 03-24 / |
| 4/9/24 | DAL Disbursements Checking | $ (72.75) | DALLAS LIFE SUPP / 817-284-7788 / DALLAS LIFE SUPP ACH / ACCOU |
| 4/8/24 | DAL Disbursements Checking | $ (47.82) | Spectrum 4899 / 855-707-7328 MO 63131 0116 / |
| 4/8/24 | DAL Disbursements Checking | $ (37.57) | housekeeping/maintenance supplies |
| 4/5/24 | DAL Disbursements Checking | $ (153.63) | TXDPS CRIME REC 9399 / EGOV.COM TX 78752 7280 / |
| 4/5/24 | DAL Disbursements Checking | $ (51.94) | housekeeping/maintenance supplies |
| 4/5/24 | DAL Disbursements Checking | $ (32,000.00) | Management Fees |
| 4/5/24 | DAL Disbursements Checking | $ (993.19) | PERFORMANCESSLA / Cust #02457 / PERFORMANCESSLA AR PAYME |
| 4/4/24 | DAL Disbursements Checking | $ (19.10) | housekeeping/maintenance supplies |
| 4/4/24 | DAL Disbursements Checking | $ (12,114.93) | Management fFees |
| 4/4/24 | DAL Disbursements Checking | $ (3,508.50) | Performance Foods |
| 4/3/24 | DAL Disbursements Checking | $ (425.28) | housekeeping/maintenance supplies |
| 4/3/24 | DAL Disbursements Checking | $ (18,582.16) | Management Fees |
| 4/3/24 | DAL Disbursements Checking | $ (48.50) | DALLAS LIFE SUPP / 817-284-7788 / DALLAS LIFE SUPP ACH / ACCOU |
| 4/2/24 | DAL Disbursements Checking | $ (773.32) | CENTRAL PAYMENT / 84... |
| 4/1/24 | DAL Disbursements Checking | $ (5.40) | APPLE.COM BILL 5818 / 866-712-7753 CA 95014 7280 / |

$ (203,186.00) PAYROLL

$ (334,701.21)

MAY        DALLAS

| Posted in PC | Post Date | | Data Source | Transaction | Amount | | Poss. WI | Date of Service (DOS) | PrePetition < | Post Petition | unreconciled | Withholding |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9611 | 5/1/24 | 05-24 | DAL COM D | HNB - ECHO | $ | 3,116.40 | | 24-Mar | $ 2,397.22 | $ 719.18 | | |
| 9618 | 5/6/24 | 05-24 | DAL COM D | HNB - ECHO | $ | 1,895.32 | | 03/1/24-03/ | $ 1,895.32 | | | |
| Need detail | 5/7/24 | 05-24 | DAL COM D | CENTRAL PA | $ | 14,518.75 | | | | | $14,518.75 | |
| Need detail | 5/10/24 | 05-24 | DAL COM D | CENTRAL PA | $ | 511.75 | | | | | $ 511.75 | |
| 9629 | 5/14/24 | 05-24 | DAL COM D | GOOD SHEF | $ | 9,290.96 | | 24-Apr | | $ 9,290.96 | | |
| Need detail | 5/15/24 | 05-24 | DAL COM D | CENTRAL PA | $ | 486.00 | | | | | $ 486.00 | |
| 9631 | 5/2/24 | 05-24 | DAL GOV D | HUMANA CI | $ | 80.13 | | 3/5/24-3/8/: | $ 80.13 | | | |
| 10607 | 5/2/24 | 05-24 | DAL GOV D | NOVITAS SC | $ | 8,211.32 | | 2/24-3/24 | $ 5,226.36 | $ 2,984.96 | | |
| Need detail | 5/13/24 | 05-24 | DAL GOV D | CHECK DEP | $ | 1,700.00 | | | | | $ 1,700.00 | |
| 9635 | 5/13/24 | 05-24 | DAL GOV D | CHECK DEP | $ | 5,672.50 | | 24-Jun | | $ 5,672.50 | | |
| Need detail | 5/15/24 | 05-24 | DAL GOV D | HEALTH HUN | $ | 21,008.82 | | | | | $21,008.82 | |
| 9647 | 5/16/24 | 05-24 | DAL GOV D | NOVITAS SC | $ | 34,452.97 | | 24-Apr | | $34,452.97 | | |
| | | | | | $ | 100,944.92 | | | $ 9,599.03 | $53,120.57 | $38,225.32 | |

**EXPENSES ACTUAL**

| Date | DATA SOURCE | | Amount | | Vendor/Reason |
|---|---|---|---|---|---|
| 5/31/24 | DAL Disbursements Checking | $ | (6,794.25) | | Alleon Sweeps |
| 5/22/24 | DAL Disbursements Checking | $ | (2,500.00) | | JW HCRS LLC |
| 5/22/24 | DAL Disbursements Checking | $ | (146.67) | | employee expense reimbursement |
| 5/22/24 | DAL Disbursements Checking | $ | (1,023.50) | | CENTRAL PAYMENT / 84... |
| 5/16/24 | DAL Disbursements Checking | $ | (4,624.43) | | BK Ombudsman Fees |
| 5/16/24 | DAL Disbursements Checking | $ | (4,624.43) | | BK Ombudsman Fees |
| 5/16/24 | DAL Disbursements Checking | $ | (6.48) | | housekeeping/maintenance supplies |
| 5/14/24 | DAL Disbursements Checking | $ | (1,119.53) | | ATT Mobility |
| 5/14/24 | DAL Disbursements Checking | $ | (926.04) | | CARE ONE COMMUNI CAREONECOM / DIANE MCPIKE M8043666! |
| 5/14/24 | DAL Disbursements Checking | $ | (598.50) | | DALLAS LIFE SUPP / 817-284-7788 / DALLAS LIFE SUPP ACH / AC( |
| 5/14/24 | DAL Disbursements Checking | $ | (1,412.87) | | Exponenet HR |
| 5/10/24 | DAL Disbursements Checking | $ | (42.01) | | bus gas |
| 5/10/24 | DAL Disbursements Checking | $ | (109.17) | | RINGCENTRAL INC 4814 / 888-898-4591 CA 94002 7280 / |
| 5/10/24 | DAL Disbursements Checking | $ | (194.94) | | PEDRO S TIRES 5532 / DALLAS TX 75216 7280 / |
| 5/10/24 | DAL Disbursements Checking | $ | (64.93) | | marketing/admissions |
| 5/10/24 | DAL Disbursements Checking | $ | (56.19) | | activities |
| 5/10/24 | DAL Disbursements Checking | $ | (50.00) | | supplies |
| 5/9/24 | DAL Disbursements Checking | $ | (392.13) | | ANALYSIS CHARGE 04-24 / |
| 5/9/24 | DAL Disbursements Checking | $ | (1,185.07) | | To patient trust account: improper deposit correction |
| 5/9/24 | DAL Disbursements Checking | $ | (1,206.25) | | Medline/Nursing Supplies |
| 5/9/24 | DAL Disbursements Checking | $ | (2,987.53) | | To patient trust account: improper deposit correction |
| 5/9/24 | DAL Disbursements Checking | $ | (100.00) | | bus gas |
| 5/9/24 | DAL Disbursements Checking | $ | (281.25) | | housekeeping/maintenance supplies |
| 5/8/24 | DAL Disbursements Checking | $ | (288.06) | | housekeeping/maintenance supplies |
| 5/8/24 | DAL Disbursements Checking | $ | (991.23) | | ATMOS ENERGY SGL UTIL PYMT / REMARKABLE HEA 003065037: |
| 5/7/24 | DAL Disbursements Checking | $ | (114.63) | | Spectrum 4899 / 855-707-7328 MO 63131 0116 / |
| 5/7/24 | DAL Disbursements Checking | $ | (146.13) | | nursing equipment |
| 5/7/24 | DAL Disbursements Checking | $ | (1,133.66) | | To Seguin Operating to reimburse bus insurance paid by Seguin durir |
| 5/7/24 | DAL Disbursements Checking | $ | (1,128.00) | | CENTRAL PAYMENT / 84... |
| 5/7/24 | DAL Disbursements Checking | $ | (1,077.63) | | AUTO-CHLOR AUTO-CHLOR / JEFFREY *ARCHE 5177560 / |
| 5/7/24 | DAL Disbursements Checking | $ | (48.50) | | DALLAS LIFE SUPP / 817-284-7788 / DALLAS LIFE SUPP ACH / AC( |
| 5/6/24 | DAL Disbursements Checking | $ | (34.51) | | gas for bus |
| 5/3/24 | DAL Disbursements Checking | $ | (54.16) | | gas for bus |
| 5/3/24 | DAL Disbursements Checking | $ | (15,589.90) | | Management Fee Payment |
| 5/3/24 | DAL Disbursements Checking | $ | (1,000.00) | | Sub V Trustee |
| 5/2/24 | DAL Disbursements Checking | $ | (292.75) | | SIMPLYWORK 4816 / 9209674000 WI 54956 0116 / |
| 5/2/24 | DAL Disbursements Checking | $ | (4,624.43) | | BK Ombudsman Fees |
| 5/2/24 | DAL Disbursements Checking | $ | (2,181.56) | | Medline/Nursing Supplies |
| 5/2/24 | DAL Disbursements Checking | $ | (1,539.30) | | CENTRAL PAYMENT / 84... |
| 5/1/24 | DAL Disbursements Checking | $ | (3,088.02) | | HEALTH CARE SERV / 8355424050 / HEALTH CARE SERV OBPPAT |
| 5/1/24 | DAL Disbursements Checking | $ | (60.06) | | SAMSCLUB #8282 5300 / DALLAS TX 75237 7280 / |
| 5/1/24 | DAL Disbursements Checking | $ | (23.12) | | WAL-MART #7232 5411 / DESOTO TX 75115 7280 / |
| 5/1/24 | DAL Disbursements Checking | $ | (610.51) | | housekeeping/maintenance supplies |

|  |  | $ | (240,602.00) | PAYROLL |
|---|---|---|---|---|
| **ToTAL** |  | **$** | **(305,074.33)** |  |
| 5/16/24 DAL COM Deposits |  | $ | (27,961.88) | ALLEON SWEEP |
| 5/15/24 DAL COM Deposits |  | $ | (9,901.75) | ALLEON SWEEP |
| 5/9/24 DAL COM Deposits |  | $ | (386.96) | BANK FEES |
|  |  | **$** | **(38,250.59)** |  |

JUNE        DALLAS

| Posted in PC | Post Date | | Data Source | Transaction | Amount | | Poss. WW de | Date of Service (DOS) | PrePetition < | Post Petition Withholding |
|---|---|---|---|---|---|---|---|---|---|---|
| 9664 | 6/24/24 | 06-24 | DAL COM D | HNB - ECHO | $ | 327.00 | | Jan-Feb 24 | $   327.00 | |
| 9651 | 6/6/24 | 06-24 | DAL GOV Dep | NOVITAS SC | $ | 3,255.46 | | 06/23-11/23 | $ 3,255.46 | |
| 9652 | 6/7/24 | 06-24 | DAL GOV Dep | NOVITAS SC | $ | 15,854.23 | | 06/23-01/24 | $15,854.23 | |
| 9653 | 6/10/24 | 06-24 | DAL GOV Dep | NOVITAS SC | $ | 3,478.21 | | 23-Jul | $ 3,478.21 | |
| 9653 | 6/21/24 | 06-24 | DAL GOV Dep | NOVITAS SC | $ | 8,734.80 | | 23-Nov | $ 8,734.80 | |
| | | | | | $ | 31,649.70 | | | $31,649.70 | |

**EXPENSES ACTUAL**

| Date | DATA SOURCE | Amount | | Vendor/Reason |
|---|---|---|---|---|
| 6/10/24 | DAL Disbursements Checking | $ | (490.35) | ANALYSIS CHARGE 05-24 / |
| 6/10/24 | DAL COM Deposits | $ | (535.79) | ANALYSIS CHARGE 05-24 / |
| 6/10/24 | DAL GOV Deposits | $ | (459.68) | ANALYSIS CHARGE 05-24 / |
| | | $ | (1,485.82) | |
| 6/10/24 | DAL COM Deposits | $ | (15,854.23) | Alleon |
| 6/24/24 | DAL COM Deposits | $ | (9,061.80) | Alleon |
| 6/7/24 | DAL COM Deposits | $ | (3,255.46) | Alleon |
| 6/11/24 | DAL COM Deposits | $ | (2,482.74) | Alleon |
| | | $ | (30,654.23) | |

JULY      DALLAS

| Deposit Dat | Data Source | Amount | Deposit Details | Dates of Service | Notes | PRE | POST | unreconcile | Withheld |
|---|---|---|---|---|---|---|---|---|---|
| 7/5/24 | DAL GOV Deposits | $ 14,515.48 | NOVITAS SOLUTION / 67…EFT 7112472*1205 | 11/23: $14293, 3/26-29/2 | swept by Alleon 7.8 | $ 14,293.00 | $ 228.48 | | |
| 7/2/24 | DAL GOV Deposits | $ 4,421.04 | NOVITAS SOLUTION / 67…EFT 7110742*1205 | 12.23-01.24 | swept by Alleon7/3 | $ 4,421.04 | | | |
| 7/9/24 | DAL GOV Deposits | $ 18,150.63 | NOVITAS SOLUTION / eft 7116166*1205296137**00 | | Wired refused7.17.24 | $ 5,038.65 | $ 13,111.98 | | |
| | | | NOVITAS SOLUTION / 676339 / | | | | | | |
| 7/10/24 | DAL GOV Deposits | $ 14,519.67 | TRN*1*EFT7117354*1205296137*000004011 | Jul-23 | Wired refused7.17.25 | $ 14,519.67 | | | |
| 7/11/24 | DAL GOV Deposits | $ 7,900.68 | NOVITAS SOLUTION / 676339 / TRN*1*EFT7118720 | Aug-23 | Wired refused 7.17.26 | $ 7,900.68 | | | |
| 7/12/24 | DAL GOV Deposits | $ 624.21 | NOVITAS SOLUTION / 676339 / TRN*1*EFT7119873 | post | moved 7.17.24 | | $ 624.21 | | |
| 7/11/24 | DAL COM Deposits | $ 1,061.04 | Bankers life: Carolyn Johnson | 01.01.2024 | Wire refused 7.17.24 | $ 1,061.04 | | | |
| 12-Jul | Dal GOV Dep | $ 1,078.44 | | Aug-Sep 2023 | | | | | $ 1,078.44 |
| 7/9/24 | | $ (602.01) | Bank Fees | | | | | | |
| | negative disburseme | $ (490.35) | caused by Alleon Sweep | | | $ (1,092.36) | | | |
| | | | | | | | | | |
| | TOTAL | $ 62,271.19 | | | | $ 47,234.08 | $ 13,964.67 | $    - | $ 1,078.44 |

**EXPENSES ACTUAL**

| Date | DATA SOURCE | AMOUNT | DETAILS | |
|---|---|---|---|---|
| 7/19/24 | DAL Disbursements | $ (1,206.50) | To Seguin Disbursements to cover bus insurance with court approval | Seguin paid due to Alleon Sweeps |
| 7/19/24 | DAL Disbursements | $ (463.57) | REGIONS ANALYSIS CHARGE 06-24 / | |
| 7/9/24 | DAL COM Deposits | $ (602.01) | REGIONS ANALYSIS CHARGE 06-24 / | |
| 7/9/24 | DAL COM Deposits | $ (487.19) | REGIONS ANALYSIS CHARGE 06-24 / | |
| | | | | |
| | SUB TOTAL | $ (2,759.27) | | |
| | | | | |
| 7/8/24 | DAL COM Deposits | $ (14,515.48) | Alleon Sweep | ALLEON sweep |
| 7/3/24 | DAL COM Deposits | $ (4,421.04) | Alleon Sweep | ALLEON sweep |
| 7/2/24 | DAL COM Deposits | $ (32.94) | Alleon Sweep | ALLEON sweep |
| | | | | |
| | SUB TOTAL | $ (18,969.46) | | |
| | | | | |
| | TOTAL | $ (21,728.73) | | |

AUGUST    DALLAS

| Deposit Dat | Data Source | Amount | Deposit Details | Dates of Service | PRE | POST | withholdings |
|---|---|---|---|---|---|---|---|
| **WEEK 1** | | | | | | | |
| 8/2/24 | DAL GOV Deposits | $ 24.24 | NOVITAS SOLUTION / EFT 7141781 1205296137 | 2/24-4/30 | | $ 24.24 | |
| 8/12/24 | DAL GOV Deposits | $ 37.99 | NOVITAS SOLUTION / 676339 / TRN*1*EFT7149395*1205296137 | | 24-Apr | $ 37.99 | |
| 8/6/24 | DAL GOV Deposits | $ 1,494.22 | NOVITAS SOLUTION / 67... | 9/23-4/24 | | $ 1,494.22 | $ 26,537.05 |
| 8/28/24 | DAL GOV Deposits | $ 37.21 | NOVITAS SOLUTION / 67... | | 24-Apr | $ 37.21 | |
| | | **$ 1,593.66** | | | $    - | **$ 1,593.66** $    - | **$ 26,537.05** |

**EXPENSES ACTUAL**

| Date | DATA SOURCE | AMOUNT | DETAILS | |
|---|---|---|---|---|
| 8/26/24 | DAL Disbursements | $ (2,419.66) | To Seguin Disbursements/Bus Insurance With Court Approval | To Seguin for bus insurance Seguin paid on 7/8 and 7/22 due to Alleon Swe |
| 8/9/24 | DAL Disbursements | $ (93.14) | ANALYSIS CHARGE 07-24 / | |
| 8/6/24 | DAL Disbursements | $ (1,000.00) | SUB V TRUSTEE | |
| 8/9/24 | DAL COM Deposits | $ (214.58) | BANK FEES | |
| 8/9/24 | DAL GOV Deposits | $ (168.84) | ANALYSIS CHARGE 07-24 / | |
| | **TOTAL** | **$ (3,896.22)** | | |

| 8/2/24 | DAL Disbursements | $ (27,427.68) | ACH ALLEON |
|---|---|---|---|

SEPTEMBER  DALLAS

| Deposit Date | Data Source | Amount | Deposit Details | Dates of Service | PRE | POST |
|---|---|---|---|---|---|---|
| | | $    - | | | $    - | $    - |

**EXPENSES ACTUAL**

| Date | DATA SOURCE | AMOUNT | DETAILS |
|---|---|---|---|
| 9/9/24 | DAL GOV Deposits | -57.44 | ANALYSIS CHARGE 08-24 / |
| 9/9/24 | DAL COM Deposits | -96.23 | ANALYSIS CHARGE 08-24 / |
| 9/9/24 | DAL Disbursements | -31.76 | ANALYSIS CHARGE 08-24 / |
| 9/5/24 | DAL Disbursements | -1,000.00 | SUB V TRUSTEE |
| | **TOTAL** | **-1,185.43** | |

OCTOBER   DALLAS

| Deposit Date | Facility | Amount | Deposit Details | Dates of Service | PRE | POST |
|---|---|---|---|---|---|---|
| 10/15/24 | | $ 1,968.02 | humana | 24-Jan | $ 1,968.02 | |

**EXPENSES ACTUAL**

| Date | DATA SOURCE | AMOUNT | DETAILS |
|---|---|---|---|
| 10/9/24 | DAL GOV Deposits | $ (55.24) | ANALYSIS CHARGE 09-24 / |
| 10/9/24 | DAL COM Deposits | $ (95.23) | ANALYSIS CHARGE 09-24 / |
| 10/9/24 | DAL Disbursements | $ (44.86) | ANALYSIS CHARGE 09-24 / |
| 10/2/24 | DAL Disbursements | $ (1,000.00) | SUB V TRUSTEE |
| | | **$ (1,195.33)** | |

| 10/18/24 | DAL Disbursements | $ (8,643.66) | CHAPTER 7 TRUSTEE |

NOVEMBER DALLAS

| Deposit Date | Facility | Amount | Deposit Details | Dates of Ser | PRE | POST |
|---|---|---|---|---|---|---|
| | | $    - | | | $    - | $    - |

## EXPENSES ACTUAL

| Date | DATA SOURCE | AMOUNT | DETAILS |
|---|---|---|---|
| 11/12/24 | Cleared | DAL GOV D | $  (55.79) | ANALYSIS CHARGE 10-24 / |
| 11/12/24 | Cleared | DAL COM D | $  (95.78) | ANALYSIS CHARGE 10-24 / |
| 11/12/24 | Cleared | DAL Disbur | $  (58.60) | ANALYSIS CHARGE 10-24 / |

$ (210.17)